**Exhibit Cover Sheet**

**Party
submitting:** Plaintiff            **Ex. #** 100

**Admitted: Yes   or    No  (circle one)**

**Debtor:**   Keith A. Yerian

**Case No.:**  6:15-bk-01720-KSJ

*Adv. No.:*   6:15-ap-00064-KSJ

**Nature of Hearing/
Docket No:**   Trial

**United States Bankruptcy Court
Middle District of Florida**

**Dated**            , 20___.

**By:**                    ,   **Deputy Clerk**

**APPENDIX B**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 31, 2011 through January 31, 2012
Primary Account: (d)(5)   1281

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

IlIl.....ll.ll.l.....ll.l.l.ll...l.l.l.l.ll.l.l.l.....lll
00144433 DRE 703 142 03212 NNNNNNNNNN T  1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



Important Information about Chase BusinessSelect Checking(SM) Accounts

Beginning March 16, 2012, there will be two changes to your Chase BusinessSelect Checking account:
- The $5,000 monthly minimum balance will no longer waive the monthly Service Fee on your Chase BusinessSelect Checking account.
- The monthly Service Fee will be waived in any month you have an average daily balance of $25,000 or more in this Chase BusinessSelect Checking account and any Chase business savings accounts and CDs linked to this account.

All other terms and conditions of your account remain the same, including the following ways to waive your monthly Service Fee:
- Maintain an average daily balance of $7,500 in this Chase BusinessSelect Checking account; or
- Pay $50 or more on qualifying checking account fees (not including the monthly Service Fee); or
- Make $1,000 in purchases on your linked Chase Business Credit Card during the monthly checking statement cycle; or
- Maintain a linked qualifying personal checking account.

See your Deposit Account Agreement for further information.  If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338) or contact your banker for a free account review.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5) | 281 | $5,267.08 | $19,512.97 |
| Total | | | $5,267.08 | $19,512.97 |
| **TOTAL ASSETS** | | | **$5,267.08** | **$19,512.97** |



EXHIBIT
20
McLeod
5/16/16

**MS000301**



December 31, 2011 through January 31, 2012
Primary Account: (d)(5) 1281

# BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**     Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

**3. Add Step 2 Total to Step 1 Balance.**                              Step 3 Total:   $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**     $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



EQUAL HOUSING LENDER   **JPMorgan Chase Bank, N.A. Member FDIC**

MS000302



December 31, 2011 through January 31, 2012
Primary Account (d)(5)      I281

## CONSOLIDATED BALANCE SUMMARY *(continued)*

### CREDIT CARDS, LOANS & LINES OF CREDIT



| | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| **Credit Cards** | | | |
| Mastercard | ************7296 | $4,702.97 | $797.03 |
| **Total** | | **$4,702.97** | **$797.03** |
| | | | |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$4,702.97** | **$797.03** |

**All Summary Balances** shown are as of January 31, 2012 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                                        Account Number: (d)(5)      I281

### CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,267.08** |
| Deposits and Additions | 3 | 34,940.00 |
| Checks Paid | 5 | - 5,853.09 |
| Electronic Withdrawals | 12 | - 14,811.02 |
| Fees and Other Withdrawals | 1 | - 30.00 |
| **Ending Balance** | 21 | **$19,512.97** |

Cash bonuses paid to this account during 2011 totaled $100.00. This amount will be added to any interest paid during 2011 for tax reporting purposes.

Your monthly service fee was waived because you maintained an average checking balance of  $7,500.00 or a minimum checking balance of  $5,000.00 or more during the statement period.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/03 | Deposit | 153993939 | $17,740.00 |
| 01/23 | Deposit | 974487826 | 2,200.00 |
| 01/24 | Deposit | 974487827 | 15,000.00 |
| **Total Deposits and Additions** | | | **$34,940.00** |

MS000303

**CHASE** 

December 31, 2011  through January 31, 2012
Primary Account: (dX5)   **1281**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1547  ^ | | 01/03 | $1,335.00 |
| 1549  * ^ | | 01/10 | 332.76 |
| 1550  ^ | | 01/12 | 3,510.33 |
| 1556  * ^ | | 01/19 | 75.00 |
| 1558  * ^ | | 01/30 | 600.00 |
| **Total Checks Paid** | | | **$5,853.09** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/05 | 01/05 Fedwire Debit Via: Pnc Bank, Ohio/041000124 A/C: Keith Yerian Doylestown OH 44230 US Imad: 0105B1Qgc05C004635 Trn: 0880000005Es | $4,000.00 |
| 01/06 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 197.78 |
| 01/06 | Att       Payment   312161001Myw9C  Web ID: 9864031005 | 116.20 |
| 01/06 | Capital One    Online Prnt 200539919012615 CCD ID: 9279744991 | 45.98 |
| 01/09 | Chase      Epay     1253856166      Web ID: 5760039224 | 515.35 |
| 01/17 | 01/16 Online Payment 2482354565 To Sprint | 300.00 |
| 01/24 | Paychex Inc.     Payroll   43388800005536X CCD ID: 1161124166 | 7,169.42 |
| 01/25 | Paychex Tps      Taxes     43393700007863X CCD ID: 1161124166 | 2,096.41 |
| 01/25 | Paychex Eib      Invoice    X43396000003115 CCD ID: 9000000089 | 173.79 |
| 01/27 | Chase      Epay     1266325857      Web ID: 5760039224 | 36.09 |
| 01/30 | American Express Elec Remit 120129060947537 PPD ID: 0005000008 | 118.00 |
| 01/31 | Paychex Tps      Taxes     43381200350646X CCD ID: 1161124166 | 42.00 |
| **Total Electronic Withdrawals** | | **$14,811.02** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/05 | Outgoing Domestic Wire Fee | $30.00 |
| **Total Fees & Other Withdrawals** | | **$30.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 01/03 | $21,672.08 | 01/19 | 12,548.68 |
| 01/05 | 17,642.08 | 01/23 | 14,748.68 |
| 01/06 | 17,282.12 | 01/24 | 22,579.26 |
| 01/09 | 16,766.77 | 01/25 | 20,309.06 |
| 01/10 | 16,434.01 | 01/27 | 20,272.97 |
| 01/12 | 12,923.68 | 01/30 | 19,554.97 |
| 01/17 | 12,623.68 | 01/31 | 19,512.97 |

**MS000304**

**CHASE**

December 31, 2011 through January 31, 2012
Primary Account: (d)(5) |281

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 16 |
| Deposits / Credits | 3 |
| Deposited Items | 3 |
| **Transaction Total** | **22** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



**MS000305**



December 31, 2011 through January 31, 2012
Primary Account: (b)(5) 1281

This Page Intentionally Left Blank

MS000306



**CHASE ✪**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

February 01, 2012 through February 29, 2012
Primary Account: (d)(5)   1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00142325 DRE 703 142 06112 NNNNNNNNNNN T  1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5)   1281 | $19,512.97 | $17,381.00 |
| **Total** | | **$19,512.97** | **$17,381.00** |
| | | | |
| **TOTAL  ASSETS** | | **$19,512.97** | **$17,381.00** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ************7296 | $5,257.66 | $242.34 |
| **Total** | | **$5,257.66** | **$242.34** |
| | | | |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$5,257.66** | **$242.34** |

**All Summary Balances** shown are as of February 29, 2012 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

**MS000307**

 CHASE

February 01, 2012 through February 29, 2012
Primary Account: (d)(5)          281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**          Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**          $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **EQUAL HOUSING LENDER**   **JPMorgan Chase Bank, N.A. Member FDIC**

MS000308



February 01, 2012 through February 29, 2012
Primary Account: (0X5)      |281

## CHASE BUSINESSSELECT CHECKING



MWAGUSI SOFTWARE LLC                                          Account Number (0X5)      281

## CHECKING SUMMARY

|                        | INSTANCES | AMOUNT       |
|------------------------|-----------|--------------|
| **Beginning Balance**  |           | **$19,512.97** |
| Deposits and Additions | 1         | 14,500.00    |
| Checks Paid            | 2         | - 458.13     |
| Electronic Withdrawals | 14        | - 16,173.84  |
| **Ending Balance**     | **17**    | **$17,381.00** |

Cash bonuses paid to this account during 2011 totaled $100.00. This amount will be added to any interest paid during 2011 for tax reporting purposes.

Your monthly service fee was waived because you maintained an average checking balance of $7,500.00 or a minimum checking balance of $5,000.00 or more during the statement period.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE  | DESCRIPTION          | AMOUNT      |
|-------|----------------------|-------------|
| 02/21 | Deposit   974487830  | $14,500.00  |
| **Total Deposits and Additions** |          | **$14,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT   |
|-----------|-------------|-----------|----------|
| 1557  ^   |             | 02/06     | $343.13  |
| 1560  * ^ |             | 02/16     | 115.00   |
| **Total Checks Paid** |  |           | **$458.13** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

MS000309



February 01, 2012 through February 29, 2012
Primary Account: (d)(5)   **281**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/03 | Sprint8006396111 Achbillpay 842171668     Web ID: 2521616695 | $198.32 |
| 02/03 | Att       Payment   144251001Myw9E Web ID: 9864031005 | 116.58 |
| 02/08 | 02/08 Online Payment 2517821757 To Anthem Insurance | 720.00 |
| 02/08 | 02/08 Online Payment 2517821781 To Sprint | 300.00 |
| 02/08 | 02/08 Online Payment 2517821771 To Sprint | 120.00 |
| 02/10 | Capital One     Online Prmt 204039919012266 CCD ID: 9279744991 | 50.29 |
| 02/16 | **02/16 Online ACH Payment 4235711220 To Keith (_######4229)** | **1,000.00** |
| 02/16 | Chase       Epay     1278653433     Web ID: 5760039224 | 1,853.90 |
| 02/21 | Chase       Epay     1280395232     Web ID: 5760039224 | 591.64 |
| 02/22 | Charter Communic Charter CO 0331492740     Web ID: C824510000 | 54.99 |
| 02/24 | Paychex Inc.     Payroll     43817300033458X CCD ID: 1161124166 | 7,169.41 |
| 02/27 | Paychex Tps     Taxes     43818800018571X CCD ID: 1161124166 | 2,096.42 |
| 02/27 | Chase       Epay     1283931061     Web ID: 5760039224 | 1,818.89 |
| 02/27 | Paychex Eib     Invoice     X43831600008048 CCD ID: 9000000089 | 83.40 |
| **Total Electronic Withdrawals** | | **$16,173.84** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 02/03 | $19,198.07 |
| 02/06 | 18,854.94 |
| 02/08 | 17,714.94 |
| 02/10 | 17,664.65 |
| 02/16 | 14,695.75 |
| 02/21 | 28,604.11 |
| 02/22 | 28,549.12 |
| 02/24 | 21,379.71 |
| 02/27 | 17,381.00 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **14** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**MS000310**



**CHASE** ⚙
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

March 01, 2012 through March 30, 2012
Primary Account (4)(5)    **281**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

IlIlɪɪɪɪɪIlɪɪllɪllɪɪlllɪɪIlɪɪɪlɪɪlɪllɪɪɪɪlɪlllɪɪɪɪIllI
00145037 DRE 703 142 09112 NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



Important Information About Your Account Statement
We understand the value of being able to easily read your statements and the benefit
of balancing your account. To make your statement easier to follow, effective
March 19, 2012, we moved the Balancing Your Checkbook page to the last page
of the statement. This page may be used to balance your account for a given statement
period. If you have any questions, please call us at the number on this statement or
visit your branch.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | (4)(5)    281 | $17,381.00 | $17,563.34 |
| **Total** | | **$17,381.00** | **$17,563.34** |
| **TOTAL  ASSETS** | | **$17,381.00** | **$17,563.34** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ************7296 | $4,766.21 | $733.79 |
| **Total** | | **$4,766.21** | **$733.79** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$4,766.21** | **$733.79** |

**All Summary Balances** shown are as of March 30, 2012 unless otherwise stated.   For details of your retirement
accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for
annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness
or accuracy.

**MS000311**



March 01, 2012 through March 30, 2012
Primary Account: (d)(5)      |281

## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                                    Account Number (d)(5)      281

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $17,381.00 |
| Deposits and Additions | 1 | 14,500.00 |
| Checks Paid | 1 | - 343.13 |
| Electronic Withdrawals | 17 | - 13,974.53 |
| Ending Balance | 19 | $17,563.34 |

Cash bonuses paid to this account during 2011 totaled $100.00. This amount will be added to any interest paid during 2011 for tax reporting purposes.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/23 | Deposit      974487832 | $14,500.00 |
| **Total Deposits and Additions** |  | **$14,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1561  ^ |  | 03/12 | $343.13 |
| **Total Checks Paid** |  |  | **$343.13** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/06 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | $198.30 |
| 03/12 | 03/12 Online Payment 2569386654 To Anthem Insurance | 720.00 |
| 03/12 | 03/12 Online Payment 2569400948 To Sprint | 250.00 |
| 03/12 | 03/12 Online Payment 2569400919 To Sprint | 150.00 |
| 03/12 | 03/12 Online ACH Payment 4778931193 To Keith (_######4229) | 2,000.00 |
| 03/12 | 03/12 Online Payment 2569564068 To American Express | 100.00 |
| 03/16 | Capital One      Online Pmt 207539919012781 CCD ID: 9279744991 | 360.79 |
| 03/16 | Charter Communic Charter CO 0331492740      Web ID: C824510000 | 29.99 |

*Page 2 of 4*

**MS000312**



March 01, 2012 through March 30, 2012
Primary Account: (4)(5)   |281

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/16 | Att     Payment   717797001Myw9U  Web ID: 9864031005 | 19.28 |
| 03/22 | Paychex Inc.   Payroll   44197300003577X CCD ID: 1161124166 | 6,726.57 |
| 03/23 | Paychex Tps   Taxes   44198200014998X CCD ID: 1161124166 | 2,027.91 |
| 03/23 | Paychex Eib   Invoice   X44217000000005 CCD ID: 9000000089 | 83.40 |
| 03/26 | 03/25 Online Payment 2589383549 To Anthem Insurance | 720.00 |
| 03/26 | 03/25 Online Payment 2589383554 To Sprint | 250.00 |
| 03/26 | 03/25 Online Payment 2589383552 To Sprint | 110.00 |
| 03/27 | Sprint8006396111 Achbillpay 842171668     Web ID: 2521616695 | 198.30 |
| 03/27 | Charter Communic Charter CO 0331492740     Web ID: C824510000 | 29.99 |
| **Total Electronic Withdrawals** | | **$13,974.53** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 03/06 | $17,182.70 |
| 03/12 | 13,619.57 |
| 03/16 | 13,209.51 |
| 03/22 | 6,482.94 |
| 03/23 | 18,871.63 |
| 03/26 | 17,791.63 |
| 03/27 | 17,563.34 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $15,829.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $15,822.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $491.45.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



MS000313

 CHASE

March 01, 2012 through March 30, 2012
Primary Account (d)(5)         281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---------------------|--------|---------------------|--------|
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |
|                     |        |                     |        |

Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**     $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 EQUAL HOUSING LENDER   **JPMorgan Chase Bank, N.A. Member FDIC**

**MS000314**



**CHASE** ◆
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

March 31, 2012 through April 30, 2012
Primary Account: (d)(5)      281



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00141625 DRE 703 142 12212 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

## IMPORTANT INFORMATION REGARDING ATM TRANSFERS

Please note that we are extending our ATM cutoff time for transfers between Chase accounts to better serve you.  For transfers and deposits at most Chase ATMs, the cutoff time is 11 p.m. Eastern time. For ATMs with an earlier cutoff, the ATM screen will notify you of the cutoff time. We hope you enjoy this added convenience.

This change updates your Deposit Account Agreement under the Funds Availability Policy section, the second bullet under "When Your Deposit is Received." This change applies to Chase personal checking and savings accounts as well as Chase business checking and savings accounts. All other terms of your account agreement remain the same. If you have any questions, please refer to the phone number on your statement or visit your nearest Chase branch.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5)      281 | $17,563.34 | $28,220.20 |
| **Total** | | **$17,563.34** | **$28,220.20** |
| **TOTAL  ASSETS** | | **$17,563.34** | **$28,220.20** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ************7296 | $4,219.88 | $1,280.12 |
| **Total** | | **$4,219.88** | **$1,280.12** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$4,219.88** | **$1,280.12** |

**All Summary Balances** shown are as of April 30, 2012 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

MS000315

 **CHASE**

March 31, 2012 through April 30, 2012
Primary Account (d)(5)    281

## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                                    Account Number (d)(5)    281

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $17,563.34 |
| Deposits and Additions | 4 | 25,292.00 |
| Checks Paid | 2 | - 1,343.13 |
| Electronic Withdrawals | 8 | - 11,967.01 |
| Fees and Other Withdrawals | 2 | - 1,325.00 |
| Ending Balance | 16 | $28,220.20 |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/10 | Deposit      974487833 | $240.00 |
| 04/16 | Deposit      1017458255 | 15,027.00 |
| 04/17 | Service Fee Reversal | 25.00 |
| 04/17 | Deposit      974487836 | 10,000.00 |
| **Total Deposits and Additions** | | **$25,292.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1562 ^ | | 04/04 | $343.13 |
| 1563 ^ | | 04/12 | 1,000.00 |
| **Total Checks Paid** | | | **$1,343.13** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/10 | Chase      Epay      1301582087      Web ID: 5760039224 | $384.67 |
| 04/13 | Chase      Epay      1311654150      Web ID: 5760039224 | 766.16 |
| 04/18 | Capital One      Online Pmt 2108399190012411 CCD ID: 9279744991 | 1,318.07 |
| 04/18 | Att      Payment      842935001Myw9B Web ID: 9864031005 | 46.38 |
| 04/24 | 04/24 Transfer To Chk Xxxxx1404 | 300.00 |

MS000316



March 31, 2012 through April 30, 2012
Primary Account: (4)(5) ████ 281

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 04/24 | Paychex Inc. | Payroll | 44674300009913X CCD ID: 1161124166 | 7,169.42 |
| 04/25 | Paychex Tps | Taxes | 4467610007494X CCD ID: 1161124166 | 1,841.91 |
| 04/25 | Paychex Eib | Invoice | X44687000007788 CCD ID: 9000000089 | 140.40 |
| **Total Electronic Withdrawals** | | | | **$11,967.01** |



## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/02 | Chase ACH Payments Monthly Fee | $25.00 |
| 04/16 | 04/16 Withdrawal | 1,300.00 |
| **Total Fees & Other Withdrawals** | | **$1,325.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 04/02 | $17,538.34 |
| 04/04 | 17,195.21 |
| 04/10 | 17,050.54 |
| 04/12 | 16,050.54 |
| 04/13 | 15,284.38 |
| 04/16 | 29,011.38 |
| 04/17 | 39,036.38 |
| 04/18 | 37,671.93 |
| 04/24 | 30,202.51 |
| 04/25 | 28,220.20 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month. Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00. Your average daily balance was $24,612.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $24,268.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $958.63. OR
- Pay at least $50.00 in qualifying checking-related services or fees. You paid $25.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 11 |
| Deposits / Credits | 3 |
| Deposited Items | 3 |
| **Transaction Total** | **17** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |

MS000317



March 31, 2012 through April 30, 2012
Primary Account: (4)(5) 281

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000318



March 31, 2012 through April 30, 2012
Primary Account (d)(5)          281

## BALANCING YOUR CHECKBOOK



**Note:** Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**     Step 1 Balance:  $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**                      Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**     $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000319



March 31, 2012 through April 30, 2012
Primary Account (d)(5)                281

This Page Intentionally Left Blank

MS000320



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

May 01, 2012 through May 31, 2012
Primary Account:  (4)(5)        281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00142968 DRE 703 142 15312 NNNNNNNYNYN T  1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## No overdraft fees for purchases of $5 or less

Good news, we're making changes to help you avoid fees. For purchases of $5 or less that overdraw your account, we'll no longer charge you an Insufficient Funds Fee, Returned Item Fee, or Overdraft Protection Transfer Fee. This is in addition to our current policy of not charging those fees if your account is overdrawn by $5 or less at the end of the business day.

Effective July 22, 2012, these changes will be incorporated into the "Additional Banking Services and Fees" document as follows:

In the **Additional Banking Services and Fees,**

In the section called "Insufficient Funds, Returned Items, and Stop Payments" the fee descriptions will be changed to:

> *Insufficient Funds and Returned Item Fees*
> *We will not charge an Insufficient Funds Fee if your ending account balance is overdrawn by $5 or less. Additionally, even if your ending account balance is overdrawn we will not charge an Insufficient Funds or Returned Item Fee for any item that is $5 or less.*
>
> *Overdraft Protection Transfer Fee*
> *We will not charge an Overdraft Protection Transfer Fee if your ending account balance, before any Overdraft Protection Transfers are made, is overdrawn by $5 or less or the Overdraft Protection transfer resulted from transactions that are all $5 or less.*

Please note that there will be no change to the amount of these fees. All other terms of your account agreement remain the same. If you have any questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

## Change in fees for non-Chase ATM transactions

Good news. Starting July 22, 2012, we will reduce the number of non-Chase ATM fees charged when you perform balance inquiries or account transfers at a non-Chase ATM. For transactions performed by the same card at the same terminal within a 15 minute time period, balance inquiries and account transfers will not incur a fee if done in conjunction with a withdrawal. If only transfers and inquiries are performed only one non-Chase ATM fee will be charged. Other than this reduction in the number of fees charged for inquiries and transfers, there are no other changes to the Non-Chase ATM fee. As a reminder, the owner of the non-Chase ATM may impose an additional charge.

These changes will be reflected in your account agreement. All other terms of your account agreement remain the same. If you have any questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

MS000321

 **CHASE**

May 01, 2012 through May 31, 2012
Primary Account: (d)(5)         1281

## Lower Fees for Counter Checks

Beginning July 22, 2012, we will charge $2 per sheet (3 checks to a page) of Counter Checks, instead of $2 per check. Also, we may waive this Counter Check fee for certain types of accounts.

These changes will be updated in the Additional Banking Services and Fees for Chase business checking and savings accounts. All other terms of your account agreement remain the same. If you have any questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5)        281 | $28,220.20 | $21,437.57 |
| **Total** | | **$28,220.20** | **$21,437.57** |
| **TOTAL ASSETS** | | **$28,220.20** | **$21,437.57** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ************7296 | $4,480.35 | $1,019.65 |
| **Total** | | **$4,480.35** | **$1,019.65** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$4,480.35** | **$1,019.65** |

**All Summary Balances** shown are as of May 31, 2012 unless otherwise stated. For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                                    Account Number (d)(5)        281

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$28,220.20** |
| Deposits and Additions | 3 | 15,271.64 |
| Checks Paid | 5 | - 3,433.13 |
| Electronic Withdrawals | 13 | - 11,596.14 |
| Fees and Other Withdrawals | 3 | - 7,025.00 |
| **Ending Balance** | **24** | **$21,437.57** |

**MS000322**



May 01, 2012 through May 31, 2012
Primary Account (0)(5)        |281



This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/03 | Service Fee Reversal | $25.00 |
| 05/22 | Deposit | 746.64 |
| 05/24 | Deposit | 14,500.00 |
| **Total Deposits and Additions** | | **$15,271.64** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1565 ^ | | 05/09 | $343.13 |
| 1566 ^ | | 05/14 | 20.00 |
| 1567 ^ | | 05/21 | 1,000.00 |
| 1568 ^ | | 05/22 | 1,575.00 |
| 1569 ^ | | 05/31 | 495.00 |
| **Total Checks Paid** | | | **$3,433.13** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | $198.20 |
| 05/03 | Chase       Epay      1325537420   Web ID: 5760039224 | 955.12 |
| 05/03 | Checkworks     Checks    6177624    Tel ID: 0000918169 | 17.89 |
| 05/07 | Att       Payment   793882001Myw9S  Web ID: 9864031005 | 46.31 |
| 05/07 | Charter Communic Charter CO 0331492740      Web ID: C824510000 | 29.99 |
| 05/09 | 05/09 Online Payment 2661320879 To Anthem Insurance | 720.00 |
| 05/09 | 05/09 Online Payment 2662529692 To Sprint | 291.00 |
| 05/09 | 05/09 Online Payment 2662529685 To Sprint | 110.00 |
| 05/24 | Anthem       Anthem    Fx09807084     PPD ID: 1311440175 | 122.71 |
| 05/25 | Paychex Inc.    Payroll   45146100031760X CCD ID: 1161124166 | 7,169.41 |
| 05/29 | Paychex Tps    Taxes    45148800008341X CCD ID: 1161124166 | 1,801.42 |
| 05/29 | Paychex Eib     Invoice    X45165000000198 CCD ID: 9000000089 | 87.40 |
| 05/29 | Capital One    Online Pmt 214639919413138 CCD ID: 9279744991 | 46.69 |
| **Total Electronic Withdrawals** | | **$11,596.14** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Chase ACH Payments Monthly Fee | $25.00 |
| 05/10 | 05/10 Transfer To Sav Xxxxxx5834 | 5,000.00 |
| 05/16 | 05/16 Withdrawal | 2,000.00 |
| **Total Fees & Other Withdrawals** | | **$7,025.00** |

MS000323



May 01, 2012 through May 31, 2012
Primary Account: (d)(5)          1281

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/01 | $27,997.00 | 05/21 | 17,488.56 |
| 05/03 | 27,048.99 | 05/22 | 16,660.20 |
| 05/07 | 26,972.69 | 05/24 | 31,037.49 |
| 05/09 | 25,508.56 | 05/25 | 23,868.08 |
| 05/10 | 20,508.56 | 05/29 | 21,932.57 |
| 05/14 | 20,488.56 | 05/31 | 21,437.57 |
| 05/16 | 18,488.56 | | |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $22,636.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $26,241.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $694.65.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $25.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 16 |
| Deposits / Credits | 2 |
| Deposited Items | 3 |
| **Transaction Total** | **21** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000324



May 01, 2012 through May 31, 2012
Primary Account (d)(5)   1281



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000325



May 01, 2012 through May 31, 2012
Primary Account: (d)(5)          1281

This Page Intentionally Left Blank

**MS000326**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

June 01, 2012 through June 29, 2012
Primary Account: (d)(5)         l281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



 Il.....ll.l.l...ll.l.l.ll.l.l...l.l.l.l.l.l.l.l.l.l...ll
00581215 DRE 703 144 I&212 NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

## We are eliminating the following fees for Business Banking customers

You already enjoy many complimentary banking services because you are a Chase Business Banking customer. And you'll be getting more services for free just for having a Chase Business Banking checking or savings account, starting August 1, 2012:

There will be NO FEE for:
- Cash Strap Orders
- Coin Roll Orders
- Cash Bag Deposits
- Multiple Mailed Statements

This is another way to reward our Business Banking customers for choosing Chase. All other terms of your account remain the same. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338) or contact your banker.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5)        1281 | $21,437.57 | $21,765.96 |
| **Total** | | **$21,437.57** | **$21,765.96** |
| **TOTAL ASSETS** | | **$21,437.57** | **$21,765.96** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ************7296 | $4,305.96 | $1,194.04 |
| **Total** | | **$4,305.96** | **$1,194.04** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$4,305.96** | **$1,194.04** |

**All Summary Balances** shown are as of June 29, 2012 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

MS000327



June 01, 2012 through June 29, 2012
Primary Account: (d)(5)    281

## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                      Account Number: (d)(5)    281

## CHECKING SUMMARY

|                       | INSTANCES | AMOUNT       |
|-----------------------|-----------|--------------|
| Beginning Balance     |           | $21,437.57   |
| Deposits and Additions| 1         | 15,153.87    |
| Checks Paid           | 4         | - 2,453.13   |
| Electronic Withdrawals| 11        | - 12,372.35  |
| Ending Balance        | 16        | $21,765.96   |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE  | DESCRIPTION          | AMOUNT      |
|-------|----------------------|-------------|
| 06/27 | Deposit   1039113283 | $15,153.87  |
| **Total Deposits and Additions** |  | **$15,153.87** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT    |
|-----------|-------------|-----------|-----------|
| 1570 ^    |             | 06/07     | $343.13   |
| 1571 ^    |             | 06/11     | 555.00    |
| 1572 ^    |             | 06/15     | 555.00    |
| 1573 ^    |             | 06/18     | 1,000.00  |
| **Total Checks Paid** |  |  | **$2,453.13** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE  | DESCRIPTION                                                                  | AMOUNT    |
|-------|-----------------------------------------------------------------------------|-----------|
| 06/01 | Chase      Epay      1342505041    Web ID: 5760039224                        | $1,019.65 |
| 06/05 | Sprint8006396111 Achbillpay 842171668        Web ID: 2521616695             | 198.20    |
| 06/05 | Charter Communic Charter CO 0331492740       Web ID: C824510000             | 29.99     |
| 06/11 | 06/11 Online Payment 2713287372 To Anthem Insurance                         | 720.00    |
| 06/11 | 06/11 Online Payment 2713287379 To Sprint                                   | 275.00    |
| 06/13 | Att      Payment    856106002Myw9G  Web ID: 9864031005                      | 46.32     |
| 06/15 | Anthem      Anthem      Fx10042350      PPD ID: 1311440175                   | 122.71    |
| 06/27 | Sprint8006396111 Achbillpay 842171668        Web ID: 2521616695             | 198.20    |

MS000328

 **CHASE** ◆

June 01, 2012 through June 29, 2012
Primary Account: (b)(6)        281

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | | | | AMOUNT |
|------|-------------|--|--|--|-------:|
| 06/29 | Paychex Inc. | Payroll | 45645800016327X CCD ID: 1161124166 | | 7,169.42 |
| 06/29 | Paychex Tps | Taxes | 45648200011662X CCD ID: 1161124166 | | 1,801.41 |
| 06/29 | Chase | Epay | 1359136527 | Web ID: 5760039224 | 791.45 |
| **Total Electronic Withdrawals** | | | | | **$12,372.35** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|-------:|
| 06/01 | $20,417.92 |
| 06/05 | 20,189.73 |
| 06/07 | 19,846.60 |
| 06/11 | 18,296.60 |
| 06/13 | 18,250.28 |
| 06/15 | 17,572.57 |
| 06/18 | 16,572.57 |
| 06/27 | 31,528.24 |
| 06/29 | 21,765.96 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $19,352.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $24,340.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $1,195.35.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|-------------------------------------------|-----------------------:|
| Checks Paid / Debits | 13 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **15** |

| SERVICE FEE CALCULATION | AMOUNT |
|--------------------------|-------:|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**MS000329**

 **CHASE**

June 01, 2012 through June 29, 2012
Primary Account: (4)(5)        281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**        **Step 1 Balance:** $ _____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

**Step 2 Total:** $ _____

**3. Add Step 2 Total to Step 1 Balance.**        **Step 3 Total:** $ _____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

**Step 4 Total:** -$ _____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**        $ _____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.


EQUAL HOUSING
LENDER    **JPMorgan Chase Bank, N.A. Member FDIC**

MS000330



**CHASE** 🌀

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

June 30, 2012 through July 31, 2012
Account Number:   (d)(5)   281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Ⅲ..ⅡⅡⅡ..ⅡⅡ..ⅡⅡ.ⅡⅢ...ⅡⅡⅢ..ⅢⅢ...Ⅲ
00146163 DRE 703 142 21412 NNNNNNNNNNN T  1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



---

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$21,765.96** |
| Deposits and Additions | 1 | 14,500.00 |
| Checks Paid | 9 | - 3,547.33 |
| Electronic Withdrawals | 15 | - 12,976.28 |
| **Ending Balance** | **25** | **$19,742.35** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/20 | Deposit     1073356368 | **$14,500.00** |
| **Total Deposits and Additions** | | **$14,500.00** |

**MS000331**

# CHASE 

June 30, 2012 through July 31, 2012
Account Number: (0)(5) 1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1575 ^ | | 07/10 | $343.13 |
| 1576 ^ | | 07/13 | 1,000.00 |
| 1577 ^ | | 07/09 | 60.41 |
| 1578 ^ | | 07/09 | 500.00 |
| 1579 ^ | | 07/09 | 15.00 |
| 1581 * ^ | | 07/16 | 30.00 |
| 1582 ^ | | 07/27 | 1,350.00 |
| 1584 * ^ | | 07/24 | 225.00 |
| 1586 * ^ | 07/26 | 07/26 | 23.79 |
| **Total Checks Paid** | | | **$3,547.33** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed in one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | 07/03 Online Payment 2748388239 To Anthem Insurance | $720.00 |
| 07/05 | 07/05 Online Payment 2751778434 To Sprint | 275.00 |
| 07/05 | 07/05 Online Payment 2751778428 To Sprint | 110.00 |
| 07/05 | Att       Payment   524773001Myw9Z  Web ID: 9864031005 | 46.32 |
| 07/06 | Charter Communic Charter CO 0331492740     Web ID: C824510000 | 29.99 |
| 07/13 | Paychex-Hrs   Hrs Pmt   16254107       CCD ID: 2555124166 | 585.00 |
| 07/16 | American Express ACH Pmt   W1798       Web ID: 2005032111 | 489.32 |
| 07/16 | Anthem       Anthem   Fx10292895       PPD ID: 1311440175 | 122.71 |
| 07/24 | Paychex Inc.   Payroll   45926700009362X CCD ID: 1161124166 | 6,400.25 |
| 07/24 | Sprint8006396111 Achbillpay 842171668     Web ID: 2521616695 | 198.17 |
| 07/25 | Paychex Tps   Taxes   45927100008410X CCD ID: 1161124166 | 1,745.58 |
| 07/25 | Paychex-Hrs   401(K)   0000015955826   CCD ID: 9540920001 | 925.00 |
| 07/25 | Paychex Eib   Invoice   X45937600001229 CCD ID: 9000000089 | 95.40 |
| 07/30 | 07/30 Online Payment 2789546907 To Anthem Insurance | 720.00 |
| 07/30 | Chase       Epay   1377397725   Web ID: 5760039224 | 513.54 |
| **Total Electronic Withdrawals** | | **$12,976.28** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 07/03 | $21,045.96 | 07/16 | 17,439.08 |
| 07/05 | 20,614.64 | 07/20 | 31,939.08 |
| 07/06 | 20,584.65 | 07/24 | 25,115.66 |
| 07/09 | 20,009.24 | 07/25 | 22,349.68 |
| 07/10 | 19,666.11 | 07/26 | 22,325.89 |
| 07/13 | 18,081.11 | 07/27 | 20,975.89 |

MS000332



June 30, 2012 through July 31, 2012

Account Number: ⬚(d)(5) ‌ ‌ I281

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 07/30 | 19,742.35 | | |

## SERVICE CHARGE SUMMARY



You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $21,647.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $26,710.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $596.42. OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 20 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **22** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000333

 **CHASE**

June 30, 2012 through July 31, 2012
Account Number: (d)(5)        1281

---

# BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**   **Step 1 Balance: $**_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

**Step 2 Total: $**_____

**3. Add Step 2 Total to Step 1 Balance.**   **Step 3 Total: $**_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

**Step 4 Total: -$**_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   **$**_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000334



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

August 01, 2012 through August 31, 2012
Account Number: (d)(5)    1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

00147156 DRE 703 142 24512 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$19,742.35** |
| Deposits and Additions | 2 | 8,575.00 |
| Checks Paid | 5 | - 9,334.26 |
| Electronic Withdrawals | 13 | - 10,601.36 |
| **Ending Balance** | **20** | **$8,381.73** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/20 | Deposit | **$3,575.00** |
| 08/29 | Deposit | 5,000.00 |
| **Total Deposits and Additions** | | **$8,575.00** |

**MS000335**

**CHASE** 

August 01, 2012 through August 31, 2012

Account Number:    (d)(5)    281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1587 ^ | | 08/10 | $343.13 |
| 1588 ^ | | 08/03 | 371.13 |
| 1591 * ^ | | 08/15 | 120.00 |
| 1592 ^ | | 08/09 | 500.00 |
| 1593 ^ | | 08/22 | 8,000.00 |
| **Total Checks Paid** | | | **$9,334.26** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Att          Payment   133991002Myw9A  Web ID: 9864031005 | $46.15 |
| 08/01 | Charter Communic Charter CO 0331492740      Web ID: C824510000 | 29.99 |
| 08/10 | Paychex-Hrs     Hrs Pmt   16357101      CCD ID: 2555124166 | 585.00 |
| 08/13 | 08/10 Online Payment 2809854468 To Sprint | 275.00 |
| 08/13 | 08/10 Online Payment 2809854467 To Sprint | 110.00 |
| 08/15 | Anthem         Anthem    Fx10542593      PPD ID: 1311440175 | 122.71 |
| 08/23 | Paychex Inc.    Payroll   4636800012090X CCD ID: 1161124166 | 6,400.24 |
| 08/24 | Paychex Tps     Taxes     46370300016053X CCD ID: 1161124166 | 1,745.59 |
| 08/24 | Paychex-Hrs     401(K)    0000016097849    CCD ID: 9540920001 | 925.00 |
| 08/24 | Paychex Eib     Invoice   X46389200000693 CCD ID: 9000000089 | 87.40 |
| 08/29 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 198.10 |
| 08/31 | Att          Payment   833456002Myw9I  Web ID: 9864031005 | 46.19 |
| 08/31 | Charter Communic Charter CO 0331492740      Web ID: C824510000 | 29.99 |
| **Total Electronic Withdrawals** | | **$10,601.36** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 08/01 | $19,666.21 | 08/20 | 20,814.24 |
| 08/03 | 19,295.08 | 08/22 | 12,814.24 |
| 08/09 | 18,795.08 | 08/23 | 6,414.00 |
| 08/10 | 17,866.95 | 08/24 | 3,656.01 |
| 08/13 | 17,481.95 | 08/29 | 8,457.91 |
| 08/15 | 17,239.24 | 08/31 | 8,381.73 |

MS000336



August 01, 2012 through August 31, 2012
Account Number: (d)(5)                  |281

## SERVICE CHARGE SUMMARY



You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $14,615.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $19,982.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $2,169.05.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 16 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **20** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000337

 CHASE

August 01, 2012 through August 31, 2012
Account Number: (d)(5)                    281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**   Step 1 Balance:   $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

**3. Add Step 2 Total to Step 1 Balance.**   Step 3 Total:   $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) If you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000338



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

September 29, 2012 through October 31, 2012
Account Number:   (4)(5)        1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00150676 DRE 703 142 30612 YNNNNNNYNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$19,993.34** |
| Deposits and Additions | 2 | 19,500.00 |
| Checks Paid | 4 | - 2,359.13 |
| Electronic Withdrawals | 17 | - 17,268.88 |
| **Ending Balance** | **23** | **$19,865.33** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | Deposit | **$5,000.00** |
| 10/26 | Deposit     1096546909 | 14,500.00 |
| **Total Deposits and Additions** | | **$19,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1600  ^ | | 10/05 | $343.13 |
| 1651  * ^ | | 10/15 | 16.00 |
| 1652  ^ | | 10/15 | 1,000.00 |
| 1653  ^ | | 10/15 | 1,000.00 |
| **Total Checks Paid** | | | **$2,359.13** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

**MS000339**

 CHASE

September 29, 2012 through October 31, 2012
Account Number:   (d)(5)     |281

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/09 | 10/09 Online Payment 2904800903 To Sprint | $110.00 |
| 10/09 | 10/09 Online Payment 2904800911 To Sprint | 275.00 |
| 10/09 | Capital One     Online Pmt 227939919297814 CCD ID: 9279744991 | 46.45 |
| 10/09 | Att          Payment   698495001Myw9D  Web ID: 9864031005 | 46.19 |
| 10/09 | Charter Communic Charter CO 0331492740     Web ID: C824510000 | 29.99 |
| 10/12 | Chase      Epay   1422290500    Web ID: 5760039224 | 1,318.24 |
| 10/12 | Paychex-Hrs   Hrs Pmt  16552155      CCD ID: 2555124166 | 85.00 |
| 10/15 | Anthem      Anthem    Fx11046402      PPD ID: 1311440175 | 122.71 |
| 10/22 | Bk of Amer Vi/Mc Online Pmt Ckf088920287POS Web ID: 9500000000 | 2,199.44 |
| 10/23 | 10/23 Online Payment 2927005180 To Anthem Insurance | 350.48 |
| 10/23 | Sprint8006396111 Achbillpay 842171668     Web ID: 2521616695 | 198.48 |
| 10/24 | Paychex Inc.    Payroll   47204200007469X CCD ID: 1161124166 | 6,400.25 |
| 10/25 | Paychex Tps    Taxes    47206900003882X CCD ID: 1161124166 | 1,745.58 |
| 10/25 | Paychex-Hrs    401(K)   0000016367397   CCD ID: 9540920001 | 925.00 |
| 10/25 | Paychex Eib    Invoice   X47214400003417 CCD ID: 9000000089 | 95.40 |
| 10/29 | 10/27 Online Payment 2933962096 To Anthem Insurance | 846.82 |
| 10/29 | Chase      Epay   1431291451    Web ID: 5760039224 | 2,473.85 |
| **Total Electronic Withdrawals** | | **$17,268.88** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 10/03 | $24,993.34 | 10/23 | 17,852.23 |
| 10/05 | 24,650.21 | 10/24 | 11,451.98 |
| 10/09 | 24,142.58 | 10/25 | 8,686.00 |
| 10/12 | 22,739.34 | 10/26 | 23,186.00 |
| 10/15 | 20,600.63 | 10/29 | 19,865.33 |
| 10/22 | 18,401.19 | | |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:
- Maintain an average daily balance of $7,500.00.  Your average daily balance was $21,180.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $26,184.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $4,961.06.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 17 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **21** |

MS000340



September 29, 2012 through October 31, 2012
Account Number:   (b)(5)          [281

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



**MS000341**

 **CHASE**

September 29, 2012 through October 31, 2012
Account Number: (d)(5)   1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**       Step 1 Balance: $_____

**2. List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

                                                                 Step 2 Total:   $_____

**3. Add Step 2 Total to Step 1 Balance.**                       Step 3 Total:   $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                                 Step 4 Total:   -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.   We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank In writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000342



## CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

November 01, 2012 through November 30, 2012

Account Number:  (d)(5)    1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00151662 DRE 703 142 33612 NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

You will see more information about your ATM deposits on your account statement.

Tracking your ATM deposits will be even easier beginning November 12, 2012.
In the Deposits and Additions section of your statement, you will see the date you made
your deposit (in addition to the date we posted it to your account), and the last
four digits of the card number for each ATM deposit.

In the ATM & Debit Card Summary section, ATM and debit card transactions will be totaled
by card number. This will help you track activity by cardholder.  Please note that any ATM
deposit transactions that post to your account before November 12, 2012, will not show
this additional information and will not be included in the  ATM & Debit Card Summary
section at the end of your statement.

We value you as a Chase customer. If you have questions, please call us at the number on
this statement or visit your nearest branch.

## CHECKING SUMMARY     Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$19,865.33** |
| Deposits and Additions | 1 | 5,000.00 |
| Checks Paid | 6 | - 6,210.24 |
| Electronic Withdrawals | 12 | - 8,891.60 |
| **Ending Balance** | **19** | **$9,763.49** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/02 | Deposit | $5,000.00 |
| **Total Deposits and Additions** | | **$5,000.00** |

Page 1 of 4

**MS000343**

**CHASE** 

November 01, 2012 through November 30, 2012
Account Number:　(4)(5)　1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1601 ^ | | 11/08 | $343.13 |
| 1654 * ^ | | 11/13 | 1,500.00 |
| 1655 ^ | | 11/16 | 177.00 |
| 1656 ^ | | 11/26 | 1,500.00 |
| 1657 ^ | | 11/27 | 2,675.00 |
| 1658 ^ | | 11/23 | 15.11 |
| **Total Checks Paid** | | | **$6,210.24** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/05 | Capital One　Online Pmt 230739919326040 CCD ID: 9279744991 | $245.56 |
| 11/05 | Att　Payment　031119001Myw9H Web ID: 9864031005 | 46.47 |
| 11/06 | Charter Communic Charter CO 0331492740　Web ID: C824510000 | 29.99 |
| 11/15 | Anthem　Anthem　Fx11299468　PPD ID: 1311440175 | 122.71 |
| 11/16 | Paychex-Hrs　Hrs Pmt　16650160　CCD ID: 2555124166 | 85.00 |
| 11/21 | Paychex Inc.　Payroll　47603500023736X CCD ID: 1161124166 | 3,688.68 |
| 11/23 | 11/23 Payment To Chase Card Ending IN 3372 | 2,518.44 |
| 11/23 | Paychex-Hrs　401(K)　0000016505057　CCD ID: 9540920001 | 925.00 |
| 11/23 | Paychex Tps　Taxes　47608700035652X CCD ID: 1161124166 | 868.82 |
| 11/23 | Paychex Eib　Invoice　X47620200023923 CCD ID: 9000000089 | 87.40 |
| 11/28 | 11/28 Payment To Chase Card Ending IN 1122 | 75.05 |
| 11/30 | Sprint8006396111 Achbillpay 842171668　Web ID: 2521616695 | 198.48 |
| **Total Electronic Withdrawals** | | **$8,891.60** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 11/02 | $24,865.33 | 11/21 | 18,626.79 |
| 11/05 | 24,573.30 | 11/23 | 14,212.02 |
| 11/06 | 24,543.31 | 11/26 | 12,712.02 |
| 11/08 | 24,200.18 | 11/27 | 10,037.02 |
| 11/13 | 22,700.18 | 11/28 | 9,961.97 |
| 11/15 | 22,577.47 | 11/30 | 9,763.49 |
| 11/16 | 22,315.47 | | |

MS000344



November 01, 2012 through November 30, 2012
Account Number: [ (d)(5) ] 1281

## SERVICE CHARGE SUMMARY



You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $20,033.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $25,370.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $1,730.62.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 16 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **18** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000345



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          **Step 1 Balance:  $**_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                          **Step 2 Total:   $**_____

**3. Add Step 2 Total to Step 1 Balance.**          **Step 3 Total:   $**_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                          **Step 4 Total:   -$**_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:     $**_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
•  Your name and account number
•  The dollar amount of the suspected error
•  A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000346

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

December 01, 2012 through December 31, 2012

Account Number:   (d)(5)         1281



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

|ll.....ll.l..ll.l.l.ll.l.l.ll...l.l.l.l.l.l.l.l.l.l.....lll
00598735 DRE 703 144 00113 YNNNNNNNNNN T  1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

IMPORTANT UPDATES TO THE DEPOSIT ACCOUNT AGREEMENT
We will be making the following changes to the Deposit Account Agreement for Chase
checking and savings accounts, effective March 24, 2013.
We have:
- Added the following language to the Important Definitions section: Debit card
  transaction: Includes any purchase from a merchant using your ATM card or debit card.
- Modified the agreement to clarify that we will only send one copy of any notice
  relating to your account, even if the account has more than one owner.
- Revised our Funds Availability Policy. Under Longer Delays May Apply, we describe
  circumstances where funds may not be available until the seventh business day after the
  day of deposit. We are deleting the sentence saying that the first $200 from your
  deposit will be available on the next business day, so if we delay availability in
  those cases the delay may apply to the full amount of the deposit.

All other terms of your account agreement remain the same. If you have questions about
the changes, please call us at the number on this statement or visit your nearest branch.

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$9,763.49** |
| Deposits and Additions | 3 | 18,317.20 |
| Checks Paid | 5 | - 4,914.87 |
| Electronic Withdrawals | 12 | - 16,198.92 |
| **Ending Balance** | **20** | **$6,966.90** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | Deposit | $5,000.00 |
| 12/05 | Deposit | 10,317.20 |
| 12/31 | Online Transfer From  Mma ...5834 Transaction#: 3038686782 | 3,000.00 |
| **Total Deposits and Additions** | | **$18,317.20** |

**MS000347**

**CHASE** 

December 01, 2012 through December 31, 2012
Account Number:   (d)(5)   281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1659 ^ | | 12/17 | $343.13 |
| 1660 ^ | | 12/05 | 90.11 |
| 1661 ^ | | 12/14 | 1,000.00 |
| 1662 ^ | | 12/10 | 284.83 |
| 1663 ^ | 12/17 | 12/17 | 3,196.80 |
| **Total Checks Paid** | | | **$4,914.87** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | 12/03 Online Payment 2994715278 To Anthem Insurance | $846.82 |
| 12/05 | Capital One    Online Pmt 233939919013634 CCD ID: 9279744991 | 191.53 |
| 12/05 | Att      Payment   029807002Myw9R  Web ID: 9864031005 | 47.48 |
| 12/05 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 29.99 |
| 12/14 | Paychex-Hrs    Hrs Pmt   16747694      CCD ID: 2555124166 | 85.00 |
| 12/17 | Discover    E-Payment  0120       Web ID: 2510020270 | 3,243.25 |
| 12/21 | Paychex Inc.    Payroll   48023600005249X CCD ID: 1161124166 | 3,688.68 |
| 12/24 | Paychex Tps    Taxes    48024200025146X CCD ID: 1161124166 | 4,141.86 |
| 12/24 | Paychex-Hrs    401(K)    0000016646927   CCD ID: 9540920001 | 925.00 |
| 12/24 | Paychex Eib    Invoice   X48039700000339 CCD ID: 9000000089 | 87.40 |
| 12/27 | Capital One    Online Pmt 236139919013687 CCD ID: 9279744991 | 2,065.09 |
| 12/31 | 12/29 Online Payment 3036193419 To Anthem Insurance | 846.82 |
| **Total Electronic Withdrawals** | | **$16,198.92** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/03 | $14,763.49 |
| 12/04 | 13,916.67 |
| 12/05 | 23,874.76 |
| 12/10 | 23,589.93 |
| 12/14 | 22,504.93 |
| 12/17 | 15,721.75 |
| 12/21 | 12,033.07 |
| 12/24 | 6,878.81 |
| 12/27 | 4,813.72 |
| 12/31 | 6,966.90 |

MS000348



December 01, 2012 through December 31, 2012
Account Number:   (d)(5)           281



## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $15,332.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $20,422.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $3,502.64.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 15 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **19** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000349



December 01, 2012 through December 31, 2012
Account Number:   (d)(5)          1281

## BALANCING YOUR CHECKBOOK ──────────────

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**       Step 1 Balance:  $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**       Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   **JPMorgan Chase Bank, N.A. Member FDIC**

MS000350