## Exhibit Cover Sheet

**Party
submitting:** Plaintiff          **Ex. #** 106

**Admitted: Yes   or   No  (circle one)**

**Debtor:**   Keith A. Yerian

**Case No.:** 6:15-bk-01720-KSJ

*Adv. No.:*  6:15-ap-00064-KSJ

**Nature of Hearing/
Docket No:**   Trial

**United States Bankruptcy Court
Middle District of Florida**

**Dated** _____ , 20___.

**By:**_____,  **Deputy Clerk**

**APPENDIX B**


**CHASE** ◘
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

January 01, 2013 through January 31, 2013
Account Number:   (c)(1)   |281



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

00153552 DRE 703 142 03213 NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

IMPORTANT UPDATES TO THE DEPOSIT ACCOUNT AGREEMENT

We will be making the following changes to the Deposit Account Agreement for Chase
checking and savings accounts, effective March 24, 2013.

We have:
- Added the following language to the Important Definitions section: Debit card
  transaction: Includes any purchase from a merchant using your ATM card or debit card.
- Modified the agreement to clarify that we will only send one copy of any notice
  relating to your account, even if the account has more than one owner.

- Revised our Funds Availability Policy. Under Longer Delays May Apply, we describe
  circumstances where funds may not be available until the seventh business day after the
  day of deposit. We are deleting the sentence saying that the first $200 from your
  deposit will be available on the next business day, so if we delay availability in
  those cases the delay may apply to the full amount of the deposit.

All other terms of your account agreement remain the same. If you have questions about
the changes, please call us at the number on this statement or visit your nearest branch.

### CHECKING SUMMARY | Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$6,966.90** |
| Deposits and Additions | 3 | 13,153.54 |
| Checks Paid | 8 | - 5,274.20 |
| Electronic Withdrawals | 16 | - 11,696.65 |
| **Ending Balance** | **27** | **$3,149.59** |

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Deposit | $6,000.00 |
| 01/11 | Deposit 1140397804 | 5,900.00 |
| 01/23 | Deposit | 1,253.54 |
| **Total Deposits and Additions** | | **$13,153.54** |


EXHIBIT
2 b
McLeod
5/16/16

**MS000437**

**CHASE** 

January 01, 2013 through January 31, 2013
Account Number: (b)(1)    1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1555 ^ | | 01/30 | $200.00 |
| 1664 * ^ | | 01/18 | 343.13 |
| 1665 ^ | | 01/04 | 231.07 |
| 1666 ^ | | 01/09 | 1,000.00 |
| 1667 ^ | | 01/14 | 1,000.00 |
| 1668 ^ | | 01/04 | 1,000.00 |
| 1669 ^ | | 01/04 | 500.00 |
| 1670 ^ | | 01/28 | 1,000.00 |
| **Total Checks Paid** | | | **$5,274.20** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | $416.24 |
| 01/02 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 29.99 |
| 01/04 | 01/04 Payment To Chase Card Ending IN 3372 | 1,523.39 |
| 01/07 | Att          Payment   783999002Myw9B  Web ID: 9864031005 | 47.58 |
| 01/08 | 01/08 Online Payment 3053156364 To Sprint | 556.00 |
| 01/08 | 01/08 Online Payment 3053156348 To Sprint | 110.00 |
| 01/08 | 01/08 Payment To Chase Card Ending IN 3372 | 1,928.15 |
| 01/11 | Paychex-Hrs    Hrs Pmt   16848595      CCD ID: 2555124166 | 85.00 |
| 01/22 | Paychex Tps     Taxes    48427600295773X CCD ID: 1161124166 | 126.00 |
| 01/23 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 199.09 |
| 01/24 | Paychex Inc.     Payroll  48453400011305X CCD ID: 1161124166 | 4,425.84 |
| 01/25 | Paychex Tps     Taxes    48458600013026X CCD ID: 1161124166 | 1,074.16 |
| 01/25 | Paychex Eib      Invoice  X48472300000563 CCD ID: 9000000089 | 178.40 |
| 01/30 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 39.99 |
| 01/31 | 01/31 Online Payment 3090642112 To Anthem Insurance | 846.82 |
| 01/31 | 01/31 Online Payment 3090642128 To Sprint | 110.00 |
| **Total Electronic Withdrawals** | | **$11,696.65** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 01/02 | $12,520.67 | 01/14 | 10,439.48 |
| 01/04 | 9,266.21 | 01/18 | 10,096.35 |
| 01/07 | 9,218.63 | 01/22 | 9,970.35 |
| 01/08 | 6,624.48 | 01/23 | 11,024.80 |
| 01/09 | 5,624.48 | 01/24 | 6,598.96 |
| 01/11 | 11,439.48 | 01/25 | 5,346.40 |

MS000438



January 01, 2013 through January 31, 2013
Account Number:    (c)(1)      1281

## DAILY ENDING BALANCE (continued)

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 01/28 | 4,346.40 | 01/31 | 3,149.59 |
| 01/30 | 4,106.41 | | |



## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $8,482.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $10,605.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $2,586.66.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 18 |
| Deposits / Credits | 3 |
| Deposited Items | 3 |
| **Transaction Total** | **24** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000439

 **CHASE**

January 01, 2013 through January 31, 2013
Account Number:   (e)(1)        1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          **Step 1 Balance:  $_____**

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                **Step 2 Total:   $_____**

**3. Add Step 2 Total to Step 1 Balance.**                       **Step 3 Total:   $_____**

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                **Step 4 Total:   -$_____**

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   $_____**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   **JPMorgan Chase Bank, N.A. Member FDIC**

**MS000440**



**CHASE** ⬤

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

February 01, 2013 through February 28, 2013
Account Number:    (d)(5)        1281

### CUSTOMER SERVICE INFORMATION

| Web site: | **Chase.com** |
|---|---|
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00152553 DRE 703 142 06013 NNNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,149.59** |
| Deposits and Additions | 2 | 15,078.19 |
| Checks Paid | 3 | - 3,165.32 |
| Electronic Withdrawals | 10 | - 12,347.11 |
| **Ending Balance** | **15** | **$2,715.35** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/05 | Deposit | **$8,888.00** |
| 02/08 | Deposit    1159146652 | 6,190.19 |
| **Total Deposits and Additions** | | **$15,078.19** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1671  ^ | | 02/12 | $365.32 |
| 1673  * ^ | | 02/13 | 1,800.00 |
| 1675  * ^ | | 02/19 | 1,000.00 |
| **Total Checks Paid** | | | **$3,165.32** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

MS000441



February 01, 2013 through February 28, 2013
Account Number:  (d)(5)  1281

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 02/06 | 02/06 Payment To Chase Card Ending IN 3356 | $3,005.41 |
| 02/08 | 02/08 Online Transfer To Mma ...5834 Transaction#: 3106001649 | 3,000.00 |
| 02/11 | Capital One    Online Pmt 304039919256298 CCD ID: 9279744991 | 75.00 |
| 02/15 | Paychex-Hrs   Hrs Pmt   16948898        CCD ID: 2555124166 | 85.00 |
| 02/22 | Paychex Inc.     Payroll   48817100004203X CCD ID: 1161124166 | 2,232.92 |
| 02/25 | 02/24 Online Payment 3131509201 To Sprint | 271.00 |
| 02/25 | Paychex Tps    Taxes    48818000001741X CCD ID: 1161124166 | 1,074.16 |
| 02/25 | Paychex Eib     Invoice   X48817600000222 CCD ID: 9000000089 | 87.42 |
| 02/28 | 02/28 Payment To Chase Card Ending IN 3356 | 1,669.38 |
| 02/28 | 02/28 Online Payment 3139229526 To Anthem Insurance | 846.82 |
| **Total Electronic Withdrawals** | | **$12,347.11** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|
| 02/05 | $12,037.59 | 02/15 | 9,897.05 |
| 02/06 | 9,032.18 | 02/19 | 8,897.05 |
| 02/08 | 12,222.37 | 02/22 | 6,664.13 |
| 02/11 | 12,147.37 | 02/25 | 5,231.55 |
| 02/12 | 11,782.05 | 02/28 | 2,715.35 |
| 02/13 | 9,982.05 | | |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $8,140.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $12,299.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $5,067.29.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|----------------------:|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 2 |
| Deposited Items | 3 |
| **Transaction Total** | **13** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|-------:|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000442



February 01, 2013 through February 28, 2013
Account Number:   (d)(5)        1281

## BALANCING YOUR CHECKBOOK



**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**      Step 1 Balance: $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:    $_____

3. **Add Step 2 Total to Step 1 Balance.**        Step 3 Total:    $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:    -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000443



February 01, 2013 through February 28, 2013
Account Number: (d)(5)             281

This Page Intentionally Left Blank

**MS000444**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

March 01, 2013 through March 29, 2013
Account Number:         (d)(5)         1281

### CUSTOMER SERVICE INFORMATION

| Web site: | **Chase.com** |
|---|---|
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00158292 DRE 703 142 08913 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



We have reduced our Legal Processing Fee.
On March 24, 2013, we reduced the Legal Processing Fee to a maximum of $75 per order.
This fee is assessed for the processing of any garnishment, tax levy, or other court or
administrative order against an account. This change will be reflected in your account
agreement; all other terms remain the same. If you have questions, please call us at the
telephone number listed on this statement or visit your nearest Chase branch.

### CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,715.35** |
| Deposits and Additions | 4 | 16,358.00 |
| Checks Paid | 5 | - 6,751.16 |
| Electronic Withdrawals | 10 | - 7,116.93 |
| **Ending Balance** | **19** | **$5,205.26** |

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/04 | Deposit | **$8,888.00** |
| 03/04 | Online Transfer From Mma ...5834 Transaction#: 3148129121 | 1,000.00 |
| 03/08 | Deposit     1159206706 | 5,000.00 |
| 03/26 | Deposit | 1,470.00 |
| **Total Deposits and Additions** | | **$16,358.00** |

MS000445


CHASE

March 01, 2013 through March 29, 2013
Account Number:  (d)(5)  1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1674 ^ | | 03/04 | $2,192.92 |
| 1676 * ^ | | 03/19 | 365.32 |
| 1677 ^ | | 03/12 | 1,000.00 |
| 1678 ^ | | 03/25 | 1,000.00 |
| 1679 ^ | | 03/29 | 2,192.92 |
| **Total Checks Paid** | | | **$6,751.16** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/06 | 03/06 Online Transfer To Mma ...5834 Transaction#: 3151448973 | $1,000.00 |
| 03/06 | 03/06 Payment To Chase Card Ending IN 3356 | 2,000.00 |
| 03/06 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 223.30 |
| 03/06 | Att        Payment   728101002Myw9O  Web ID: 9864031005 | 139.99 |
| 03/06 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 39.99 |
| 03/12 | 03/12 Payment To Chase Card Ending IN 7651 | 54.95 |
| 03/15 | Paychex-Hrs     Hrs Pmt   17048748        CCD ID: 2555124166 | 85.00 |
| 03/22 | Paychex Inc.     Payroll   49244000007263X CCD ID: 1161124166 | 2,232.92 |
| 03/25 | Paychex Tps     Taxes     49244200017102X CCD ID: 1161124166 | 1,253.16 |
| 03/25 | Paychex Eib     Invoice   X49247100002858 CCD ID: 9000000089 | 87.62 |
| **Total Electronic Withdrawals** | | **$7,116.93** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/04 | $10,410.43 |
| 03/06 | 7,007.15 |
| 03/08 | 12,007.15 |
| 03/12 | 10,952.20 |
| 03/15 | 10,867.20 |
| 03/19 | 10,501.88 |
| 03/22 | 8,268.96 |
| 03/25 | 5,928.18 |
| 03/26 | 7,398.18 |
| 03/29 | 5,205.26 |

MS000446



CHASE

March 01, 2013 through March 29, 2013

Account Number: (d)(5)   1281

---

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $8,861.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $13,707.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $3,335.11.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 3 |
| Deposited Items | 3 |
| **Transaction Total** | **18** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000447



March 01, 2013 through March 29, 2013
Account Number: (XX) 1281

## IMPORTANT INFORMATION FOR CONSUMERS ABOUT YOUR
## PERSONAL CHASE CHECKING ACCOUNT

### WHAT YOU NEED TO KNOW ABOUT OVERDRAFTS AND OVERDRAFT FEES

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1. We have standard overdraft practices that come with your account.
2. We also offer overdraft protection plans, such as a link to a savings or credit card account, which may be less expensive than our standard overdraft practices. To learn more, ask us about these plans.

This notice explains our standard overdraft practices.

### What are the standard overdraft practices that come with my account?

We do authorize and pay overdrafts for the following types of transactions:

- Checks and other transactions made using your checking account number
- Recurring debit card transactions

We do not authorize and pay overdrafts for the following type of transaction unless you ask us to:

- Everyday debit card transactions

We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction.

If we do not authorize and pay an overdraft, your transaction will be declined.

### What fees will I be charged if Chase pays my overdraft?

Under our standard overdraft practices:

- We will charge you a fee of $34 each time we pay an overdraft.
- Also, each time your account is overdrawn for 5 consecutive business days, we will charge you an additional $15.
- There is a 3 per day limit on the above $34 fee we can charge you for overdrawing your account.

MS000448

 CHASE

March 01, 2013 through March 29, 2013
Account Number:   (d)(5)      1281



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**     Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

**3. Add Step 2 Total to Step 1 Balance.**     Step 3 Total:   $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**     $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000449



March 01, 2013 through March 29, 2013
Account Number: (4)(5) 1281

This Page Intentionally Left Blank

MS000450


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

March 30, 2013 through April 30, 2013
Account Number:   (dX5)   1281



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

llhumdlulduulhlulululuulduldulohdulululuullll
00155206 DRE 703 142 12113 NNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,205.26** |
| Deposits and Additions | 3 | 2,480.00 |
| Checks Paid | 3 | - 1,398.32 |
| Electronic Withdrawals | 7 | - 5,596.79 |
| **Ending Balance** | **13** | **$690.15** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit Card account.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/03 | Online Transfer From Mma ...5834 Transaction#: 3199594993 | **$1,000.00** |
| 04/17 | Online Transfer From Mma ...5834 Transaction#: 3224092376 | 1,000.00 |
| 04/22 | Deposit | 480.00 |
| **Total Deposits and Additions** | | **$2,480.00** |

MS000463

**CHASE** 

March 30, 2013 through April 30, 2013

Account Number: (d)(5) 281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1680 ^ | | 04/17 | $365.32 |
| 1681 ^ | | 04/15 | 33.00 |
| 1682 ^ | | 04/29 | 1,000.00 |
| **Total Checks Paid** | | | **$1,398.32** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | 03/31 Payment To Chase Card Ending IN 3356 | $3,943.47 |
| 04/02 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 223.30 |
| 04/03 | 04/03 Online Payment 3199597083 To Anthem Insurance | 846.82 |
| 04/03 | Att        Payment   573552004Myw9Q  Web ID: 9864031005 | 67.47 |
| 04/03 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 39.99 |
| 04/08 | Capital One      Online Prnt 309539919473888 CCD ID: 9279744991 | 390.74 |
| 04/12 | Paychex-Hrs    Hrs Prnt   17148093      CCD ID: 2555124166 | 85.00 |
| **Total Electronic Withdrawals** | | **$5,596.79** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 04/01 | $1,261.79 |
| 04/02 | 1,038.49 |
| 04/03 | 1,084.21 |
| 04/08 | 693.47 |
| 04/12 | 608.47 |
| 04/15 | 575.47 |
| 04/17 | 1,210.15 |
| 04/22 | 1,690.15 |
| 04/29 | 690.15 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **10** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000464

**CHASE** ⬡

March 30, 2013 through April 30, 2013
Account Number: (c)(1) ⋯ 1281



## BALANCING YOUR CHECKBOOK ─────────────

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**   **Step 1 Balance: $**_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

**Step 2 Total: $**_____

3. **Add Step 2 Total to Step 1 Balance.**   **Step 3 Total: $**_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

**Step 4 Total: -$**_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   **$**_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

**MS000465**



March 30, 2013 through April 30, 2013
Account Number:     (c)(1)                281

This Page Intentionally Left Blank

MS000466



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

May 01, 2013 through May 31, 2013
Account Number:     (b)(1)     1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00154694 DRE 703 142 15213 NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$690.15** |
| Deposits and Additions | 4 | 10,606.00 |
| Checks Paid | 4 | - 4,332.67 |
| Electronic Withdrawals | 10 | - 4,088.39 |
| Fees and Other Withdrawals | 1 | - 15.00 |
| **Ending Balance** | **19** | **$2,860.09** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Online Transfer From Mma ...5834 Transaction#: 3248161808 | $2,000.00 |
| 05/07 | Deposit | 6,786.00 |
| 05/14 | Deposit | 350.00 |
| 05/16 | Deposit | 1,470.00 |
| **Total Deposits and Additions** | | **$10,606.00** |

**MS000451**

**CHASE** 

May 01, 2013 through May 31, 2013
Account Number: (e)(i)          '1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1683  ^ | | 05/10 | $2,000.00 |
| 1684  ^ | | 05/20 | 1,000.00 |
| 1685  ^ | | 05/28 | 967.35 |
| 1686  ^ | | 05/30 | 365.32 |
| **Total Checks Paid** | | | **$4,332.67** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | 05/01 Payment To Chase Card Ending IN 3356 | $2,288.25 |
| 05/10 | Paychex Eib    Invoice   X49772700029463 CCD ID: 9000000089 | 18.00 |
| 05/20 | 05/18 Online Payment 3278047977 To Anthem Insurance | 846.82 |
| 05/20 | Att          Payment   634554004Myw9J  Web ID: 9864031005 | 63.06 |
| 05/22 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 39.99 |
| 05/24 | 05/24 Online Payment 3287565809 To Sprint | 261.00 |
| 05/24 | 05/24 Online Payment 3287565801 To Sprint | 243.00 |
| 05/24 | Sprint8006396111 Achbillpay 842171668     Web ID: 2521616695 | 225.21 |
| 05/31 | Att          Payment   026078004Myw9W  Web ID: 9864031005 | 63.07 |
| 05/31 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 39.99 |
| **Total Electronic Withdrawals** | | **$4,088.39** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31 | Service Fee | $15.00 |
| **Total Fees & Other Withdrawals** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 05/01 | $401.90 | 05/22 | 5,040.03 |
| 05/07 | 7,187.90 | 05/24 | 4,310.82 |
| 05/10 | 5,169.90 | 05/28 | 3,343.47 |
| 05/14 | 5,519.90 | 05/30 | 2,978.15 |
| 05/16 | 6,989.90 | 05/31 | 2,860.09 |
| 05/20 | 5,080.02 | | |

MS000452



May 01, 2013 through May 31, 2013
Account Number: (c)(1) 1281

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month. Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00. Your average daily balance was $4,312.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $5,307.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $579.81. OR
- Pay at least $50.00 in qualifying checking-related services or fees. You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 3 |
| Deposited Items | 4 |
| **Transaction Total** | **17** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$15.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$15.00** |

MS000453



May 01, 2013 through May 31, 2013
Account Number: (c)(1)  1281

## ▣ BALANCING YOUR CHECKBOOK ▔▔▔▔▔▔▔▔▔▔▔▔▔▔▔▔▔▔

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**     Step 1 Balance: $_____

**2. List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

**3. Add Step 2 Total to Step 1 Balance.**     Step 3 Total:   $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC

MS000454



**CHASE ◯**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

June 01, 2013 through June 28, 2013

Account Number:   (e)(I)   l281

IlIlımıIlılılııllılıdııllıdıdlıdıdlılıdııllI
00573663 DRE 703 144 18013 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## We're clarifying a transaction and fee description

We're clarifying a transaction and fee description that we use on account statements and online activity.
Starting July 22, 2013, if you cash a check and it's returned to us without being paid, we will identify:
- The transaction as **Cashed Check Returned**, and
- The related fee as Cashed Check Returned Fee (not all checking products are charged a fee for this transaction but for those that are, this fee will still be $12).

**This is not a new transaction type or fee** , just a clearer description of this type of account activity. Today, we describe both deposited and cashed items that are returned to us without being paid as Deposited Item Returned. After July 22, we will use this description only for deposited checks that are returned.

All of the terms and conditions of your account remain the same. If you have questions, please call us toll-free at the number on this statement or visit any Chase branch.

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,860.09** |
| Deposits and Additions | 1 | 6,678.96 |
| Electronic Withdrawals | 3 | - 1,035.39 |
| **Ending Balance** | **4** | **$8,503.66** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Deposit | $6,678.96 |
| **Total Deposits and Additions** | | **$6,678.96** |

**MS000455**

 **CHASE**

June 01, 2013 through June 28, 2013
Account Number: (b)(1)      1281

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/04 | 06/04 Payment To Chase Card Ending IN 3356 | $761.18 |
| 06/10 | Paychex Eib      Invoice    X50239100010744 CCD ID: 9000000089 | 49.00 |
| 06/26 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 225.21 |
| **Total Electronic Withdrawals** | | **$1,035.39** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/03 | $9,539.05 |
| 06/04 | 8,777.87 |
| 06/10 | 8,728.87 |
| 06/26 | 8,503.66 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:
- Maintain an average daily balance of $7,500.00.  Your average daily balance was $8,324.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $9,124.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $318.44.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 2 |
| Deposits / Credits | 1 |
| Deposited Items | 2 |
| **Transaction Total** | **5** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000456

 **CHASE**

June 01, 2013 through June 28, 2013
Account Number:    (c)(i)              281



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**  Step 1 Balance: $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**  Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000457



June 01, 2013 through June 28, 2013
Account Number: (6)(1)          1281

This Page Intentionally Left Blank

MS000458



**CHASE** ◆
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

June 29, 2013 through July 31, 2013
Account Number: (x)(x)            281



---

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |



IIIl.....IIah.lah.IIIah.lah.IIah.h.lah.lah.lah.h....III
00160124 DRE 703 142 21313 NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

We are limiting our Returned Item fees

Good News|  We will charge only one Returned Item fee for any payment request
we return unpaid more than once per month, even if the biller submits the same request
multiple times.  This is just one of the ways that we are working to make banking easier
and less expensive for our customers.

We are here to help. If you have any questions, please call us at the number on this
statement or visit your nearest branch.

---

## CHECKING SUMMARY          Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$8,503.66** |
| Checks Paid | 2 | - 1,365.32 |
| Electronic Withdrawals | 6 | - 1,850.25 |
| **Ending Balance** | 8 | **$5,288.09** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit
Card account.

This message confirms that you have overdraft protection on your checking account.

---

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1687  ^ | | 07/11 | $365.32 |
| 1688  ^ | | 07/15 | 1,000.00 |
| **Total Checks Paid** | | | **$1,365.32** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

MS000459

**CHASE** 

June 29, 2013 through July 31, 2013
Account Number: (c)(i) **1281**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | 07/01 Payment To Chase Card Ending IN 3356 | $675.82 |
| 07/09 | Charter Communic Charter CO 0331492740 Spa Web ID: C824510000 | 39.99 |
| 07/10 | Att       Payment   553400004Myw9K  Web ID: 9864031005 | 63.07 |
| 07/10 | Paychex Eib   Invoice   X50642900008361 CCD ID: 9000000089 | 49.00 |
| 07/26 | Sprint8006396111 Achbillpay 842171668   Web ID: 2521616695 | 225.20 |
| 07/30 | 07/30 Payment To Chase Card Ending IN 3356 | 797.17 |
| **Total Electronic Withdrawals** | | **$1,850.25** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/01 | $7,827.84 |
| 07/09 | 7,787.85 |
| 07/10 | 7,675.78 |
| 07/11 | 7,310.46 |
| 07/15 | 6,310.46 |
| 07/26 | 6,085.26 |
| 07/30 | 5,288.09 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 6 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **6** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000460

 **CHASE**

June 29, 2013 through July 31, 2013
Account Number: (c)(i)        1281



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:              **Step 1 Balance:** $_____

2. List and total all deposits & additions   not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                 **Step 2 Total:** $_____

3. Add Step 2 Total to Step 1 Balance.              **Step 3 Total:** $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                 **Step 4 Total:** -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

**MS000461**



June 29, 2013 through July 31, 2013
Account Number:   (b)(1)          1281

This Page Intentionally Left Blank

**MS000462**

 CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

August 01, 2013 through August 30, 2013
Account Number:  (c)(i)           1281



|||...||||.|||...|||.|||.||.|||..|.|.|.||.|.|.|.|.|.||.|.||...||||
00160174 DRE 703 142 24313 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We will no longer sell gift cards
Starting September 22, we will no longer sell gift cards. We apologize for any inconvenience.
If you have questions, please call the number on this statement. All terms and conditions of your account remain the same.
Deposit Account Agreement Update
We will update Section H in our Deposit Account Agreement titled Closing Your Account.
Effective July 21, 2013. If you have pending transactions on your account, or are overdrawn, we may not immediately close the account. However, if you ask us, we will restrict additional withdrawals from your account, other than the pending transactions. We will not pay any interest on the account after we have restricted your account.
This change will be reflected in your account agreement; all other terms remain the same.
If you have questions, please call us at the telephone number listed on this account statement or visit the nearest Chase branch.

### CHANGE IN WIRE TRANSFER CUTOFF TIME FOR CALIFORNIA BRANCHES

Starting September 23, the cutoff time for initiating domestic and international wire transfers in California branches is now 2 p.m. PT.

If you have questions, please call us at the number on this statement or visit your nearest branch.

## CHECKING SUMMARY | Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,288.09** |
| Checks Paid | 3 | - 1,865.32 |
| Electronic Withdrawals | 5 | - 297.86 |
| **Ending Balance** | **8** | **$3,124.91** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit Card account.

This message confirms that you have overdraft protection on your checking account.

MS000467

 **CHASE**

August 01, 2013 through August 30, 2013
Account Number: (EXT)    1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1689 ^ | | 08/12 | $365.32 |
| 1690 ^ | | 08/16 | 500.00 |
| 1691 ^ | | 08/09 | 1,000.00 |
| **Total Checks Paid** | | | **$1,865.32** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02 | Att      Payment   251846004Myw9H  Web ID: 9864031005 | $63.01 |
| 08/02 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 39.99 |
| 08/05 | 08/04 Online Payment 3410429795 To Sprint | 150.00 |
| 08/12 | Capital One     Online Prmt 322239919293559 CCD ID: 9279744991 | 36.86 |
| 08/12 | Paychex Eib     Invoice    X51135500003798 CCD ID: 9000000089 | 8.00 |
| **Total Electronic Withdrawals** | | **$297.86** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/02 | $5,185.09 |
| 08/05 | 5,035.09 |
| 08/09 | 4,035.09 |
| 08/12 | 3,624.91 |
| 08/16 | 3,124.91 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 7 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **7** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000468

  **CHASE** ⬡



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:            Step 1 Balance: $_____

2. List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                    Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.                 Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                    Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.


**JPMorgan Chase Bank, N.A. Member FDIC**

MS000469



August 01, 2013 through August 30, 2013
Account Number:   (c)(1)        1281

This Page Intentionally Left Blank

MS000470



**CHASE** ◉

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

August 31, 2013 through September 30, 2013

Account Number:  (c)(l)     1281

llıl....ıllıldlddlddlıdldldldlııdlıdldlıdldlıll
00519430 DRE 703 144 27413 NNNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,124.91** |
| Deposits and Additions | 1 | 10,000.00 |
| Checks Paid | 5 | - 3,642.36 |
| Electronic Withdrawals | 11 | - 6,087.65 |
| **Ending Balance** | **17** | **$3,394.90** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit Card account.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | Deposit | $10,000.00 |
| **Total Deposits and Additions** | | **$10,000.00** |

MS000471

**CHASE** 

August 31, 2013 through September 30, 2013

Account Number: (c)(1)  1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1692 ^ | | 09/18 | $365.32 |
| 1693 ^ | | 09/20 | 1,000.00 |
| 1694 ^ | | 09/17 | 2,000.00 |
| 1695 ^ | | 09/17 | 247.04 |
| 1699 * ^ | 09/24 | 09/24 | 30.00 |
| **Total Checks Paid** | | | **$3,642.36** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/06 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | $225.20 |
| 09/06 | Att        Payment    840406004Myw9Q  Web ID: 9864031005 | 63.19 |
| 09/06 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 39.99 |
| 09/10 | Paychex Eib      Invoice    X51524700025575 CCD ID: 9000000089 | 49.00 |
| 09/12 | 09/12 Payment To Chase Card Ending IN 3356 | 2,503.55 |
| 09/24 | Paychex Inc.      Payroll    51793400016036X CCD ID: 1161124166 | 1,458.75 |
| 09/24 | Paychex Inc.      Payroll    5182480004070X CCD ID: 1161124166 | 774.17 |
| 09/25 | Paychex Tps      Taxes    51796600008010X CCD ID: 1161124166 | 407.50 |
| 09/25 | Paychex Eib      Invoice    X51801500017355 CCD ID: 9000000089 | 287.67 |
| 09/25 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 227.80 |
| 09/25 | Paychex Tps      Taxes    51820200007128X CCD ID: 1161124166 | 50.83 |
| **Total Electronic Withdrawals** | | **$6,087.65** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 09/06 | $2,796.53 |
| 09/10 | 12,747.53 |
| 09/12 | 10,243.98 |
| 09/17 | 7,996.94 |
| 09/18 | 7,631.62 |
| 09/20 | 6,631.62 |
| 09/24 | 4,368.70 |
| 09/25 | 3,394.90 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 15 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **17** |

MS000472



August 31, 2013 through September 30, 2013
Account Number: (c)(1)      1281

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



MS000473

 **CHASE**

August 31, 2013 through September 30, 2013
Account Number:   (c)(1)        1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:  $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                    Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**                              Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                    Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

   **JPMorgan Chase Bank, N.A. Member FDIC**

**MS000474**



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

October 01, 2013 through October 31, 2013
Account Number:  (c)(1)          1281

00159109 DRE 703 142 30513 NNNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |



## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,394.90** |
| Deposits and Additions | 2 | 20,000.00 |
| Checks Paid | 4 | - 3,865.32 |
| Electronic Withdrawals | 8 | - 8,484.08 |
| **Ending Balance** | **14** | **$11,045.50** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Deposit | $10,000.00 |
| 10/23 | Deposit | 10,000.00 |
| **Total Deposits and Additions** | | **$20,000.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1696  ^ | | 10/08 | $365.32 |
| 1697  ^ | | 10/02 | 1,000.00 |
| 1698  ^ | | 10/25 | 1,500.00 |
| 1700  * ^ | | 10/25 | 1,000.00 |
| **Total Checks Paid** | | | **$3,865.32** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

MS000475


**CHASE**

October 01, 2013 through October 31, 2013
Account Number: (e)(1)    1281

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/03 | 10/03 Payment To Chase Card Ending IN 3356 | $1,951.62 |
| 10/04 | 10/04 Payment To Chase Card Ending IN 0615 | 430.18 |
| 10/04 | Att       Payment   798673004Myw9S  Web ID: 9864031005 | 63.08 |
| 10/04 | Charter Communic Charter CO 0331492740 Spa Web ID: C824510000 | 39.99 |
| 10/24 | Paychex Inc.     Payroll   52218900000997X CCD ID: 1161124166 | 2,232.92 |
| 10/25 | 10/25 Payment To Chase Card Ending IN 3356 | 3,007.33 |
| 10/25 | Paychex Tps     Taxes   52223300018448X CCD ID: 1161124166 | 663.09 |
| 10/25 | Paychex Eib     Invoice   X52227300004456 CCD ID: 9000000089 | 95.87 |
| **Total Electronic Withdrawals** | | **$8,484.08** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 10/01 | $13,394.90 |
| 10/02 | 12,394.90 |
| 10/03 | 10,443.28 |
| 10/04 | 9,910.03 |
| 10/08 | 9,544.71 |
| 10/23 | 19,544.71 |
| 10/24 | 17,311.79 |
| 10/25 | 11,045.50 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $10,748.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $11,503.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $3,336.88.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **13** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000476

 **CHASE**

October 01, 2013 through October 31, 2013
Account Number: (b)(1) 1281

## BALANCING YOUR CHECKBOOK ──────────────



**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                          Step 2 Total: $_____

**3. Add Step 2 Total to Step 1 Balance.**                  Step 3 Total: $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                          Step 4 Total: -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**     $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  •  Your name and account number
  •  The dollar amount of the suspected error
  •  A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 EQUAL HOUSING LENDER   **JPMorgan Chase Bank, N.A. Member FDIC**

MS000477



October 01, 2013 through October 31, 2013
Account Number: (c)(1) 281

This Page Intentionally Left Blank

**MS000478**



**CHASE** ◯
JPMorgan Chase Bank, N.A.
P O Box 659764
San Antonio, TX 78265 - 9754

November 01, 2013 through November 29, 2013
Account Number: (e)(1)        1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



Illınıllıblnılldılılılhbldlllıblldlnılll
00154185 DRE 703 144 33413 NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

We will waive more fees when you link your business account to a consumer account
Good news. Starting November 17, we will waive fees for Money Orders, Traveler Checks,
Cashier Checks and Counter Checks, if:
- You have Chase BusinessSelect Checking(R), Chase BusinessClassic(SM) Checking or
Chase Total Business Checking (SM), and
- You link that account to a qualifying Chase consumer checking account
Please visit a branch or call the number on this statement if you have any questions.

## Agreement Updates for Deposit Accounts and Chase Liquid ® Cards

As of November 17, 2013, we are updating your agreement, including:

- Clarification of how mobile phone numbers may be used if you provide your mobile number to us. You may contact us anytime to change your contact preferences.
- Information about new, innovative technology that we are beginning to install in our branches. This includes Express Banking kiosks that function similar to ATMs.
- Enhancements to our Stop Payment process to allow you more flexibility in placing stop payments on recurring payments.

All other terms and conditions remain the same. For a copy of your agreement, log on to chase.com or visit a branch. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

## CHECKING SUMMARY | Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$11,045.50** |
| Checks Paid | 5 | - 4,758.21 |
| Electronic Withdrawals | 9 | - 4,555.12 |
| **Ending Balance** | **14** | **$1,732.17** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit Card account.

This message confirms that you have overdraft protection on your checking account.

MS000479

**CHASE** 

November 01, 2013 through November 29, 2013
Account Number: (b)(1) 1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1602 ^ | | 11/12 | $365.32 |
| 1603 ^ | | 11/15 | 1,000.00 |
| 1604 ^ | | 11/27 | 45.60 |
| 10042 * ^ | | 11/05 | 1,154.37 |
| 10044 * ^ | | 11/26 | 2,192.92 |
| **Total Checks Paid** | | | **$4,758.21** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | American Express ACH Pmt   W9962       Web ID: 2005032111 | $152.59 |
| 11/05 | Sprint8006396111 Achbillpay 842171668       Web ID: 2521616695 | 227.87 |
| 11/05 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 106.07 |
| 11/08 | 11/08 Online Payment 3579077903 To Sprint | 537.39 |
| 11/22 | Paychex Inc.     Payroll   52658700001845X CCD ID: 1161124166 | 2,232.92 |
| 11/25 | Paychex Tps     Taxes     52660200020046X CCD ID: 1161124166 | 956.66 |
| 11/25 | Paychex Eib     Invoice   X52671300012722 CCD ID: 9000000089 | 97.87 |
| 11/27 | Sprint8006396111 Achbillpay 842171668       Web ID: 2521616695 | 227.87 |
| 11/27 | Att       Payment   224408001Myw9V Web ID: 9864031005 | 15.88 |
| **Total Electronic Withdrawals** | | **$4,555.12** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/01 | $10,892.91 |
| 11/05 | 9,404.60 |
| 11/08 | 8,867.21 |
| 11/12 | 8,501.89 |
| 11/15 | 7,501.89 |
| 11/22 | 5,268.97 |
| 11/25 | 4,214.44 |
| 11/26 | 2,021.52 |
| 11/27 | 1,732.17 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 13 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **13** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |

MS000480



November 01, 2013 through November 29, 2013

Account Number: (b)(1)     1281

## SERVICE CHARGE SUMMARY (continued)

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



MS000481

 CHASE

November 01, 2013 through November 29, 2013
Account Number: (c)(i) 1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**  Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**  Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000482


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

November 30, 2013 through December 31, 2013
Account Number:   (x)(i)        281



IlluuullddllulldldlalllulddlddldlddldluullI
00510869 DRE 703 144 00114 YYNNNNNNNNN T  1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY        Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,732.17** |
| Deposits and Additions | 2 | 20,000.00 |
| Checks Paid | 6 | - 5,658.24 |
| Electronic Withdrawals | 8 | - 4,849.17 |
| **Ending Balance** | **16** | **$11,224.76** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | Deposit | $10,000.00 |
| 12/23 | Deposit | 10,000.00 |
| **Total Deposits and Additions** | | **$20,000.00** |

**MS000483**

CHASE 

November 30, 2013 through December 31, 2013

Account Number: (c)(1) 1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1605 ^ | | 12/19 | $365.32 |
| 1606 ^ | | 12/02 | 1,000.00 |
| 1607 ^ | | 12/13 | 1,000.00 |
| 1608 ^ | | 12/09 | 1,000.00 |
| 1609 ^ | 12/13 | 12/13 | 100.00 |
| 10046 * ^ | | 12/26 | 2,192.92 |
| **Total Checks Paid** | | | **$5,658.24** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | 12/02 Payment To Chase Card Ending IN 3356 | $1,043.73 |
| 12/03 | Charter Communic Charter CO 0331492740 Spa Web ID: C824510000 | 59.98 |
| 12/04 | 12/04 Online Payment 3623187347 To Sprint | 204.94 |
| 12/23 | 12/23 Online Payment 3656564798 To Sprint | 35.20 |
| 12/23 | Paychex Inc.     Payroll    53090200000509X CCD ID: 1161124166 | 2,232.92 |
| 12/24 | Paychex Tps     Taxes     53095400010444X CCD ID: 1161124166 | 956.66 |
| 12/24 | Paychex Eib     Invoice    X53102200024805 CCD ID: 9000000089 | 87.87 |
| 12/26 | Sprint8006396111 Achbillpay 842171668     Web ID: 2521616695 | 227.87 |
| **Total Electronic Withdrawals** | | **$4,849.17** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/02 | $9,688.44 |
| 12/03 | 9,628.46 |
| 12/04 | 9,423.52 |
| 12/09 | 8,423.52 |
| 12/13 | 7,323.52 |
| 12/19 | 6,958.20 |
| 12/23 | 14,690.08 |
| 12/24 | 13,645.55 |
| 12/26 | 11,224.76 |

MS000484



November 30, 2013 through December 31, 2013
Account Number:   (c)(1)   1281

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $8,896.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $9,601.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $2,800.60.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 11 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **15** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



MS000485

 CHASE

November 30, 2013 through December 31, 2013
Account Number:   (e)(1)      |281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**           Step 1 Balance:  $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**                            Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**     $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000486