## Exhibit Cover Sheet

**Party
submitting:** _Plaintiff_     **Ex. #**_110_

**Admitted: Yes   or   No  (circle one)**

**Debtor:** _Keith A. Yerian_

**Case No.:** _6:15-bk-01720-KSJ_

*Adv. No.:* _6:15-ap-00064-KSJ_

**Nature of Hearing/
Docket No:** _Trial_

**United States Bankruptcy Court
Middle District of Florida**

**Dated** _____ , 20___.**

**By:**_____,  **Deputy Clerk**

**APPENDIX B**



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659450
San Antonio, TX 78265 - 9754

January 01, 2014 through January 31, 2014
Account Number:   (e)(l)   ‾1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



Illumulludullullundullundulldulldullundull
00154897 DRE 703 144 03214 NNNNYNYNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

## We will update your Deposit Account Agreement

Effective March 23, 2014, we will be updating your agreement, including:

- How we determine the exchange rate that we use for foreign-currency transactions. See the "Transactions in a Foreign Currency" section.

- How we handle demands for payment by another Chase customer whose item you cashed or deposited with us. See "Our right to charge back deposited or cashed checks."

- That we use the description of Returned Item fee if we decide to pay an item after we initially decide to return it. See "Insufficient funds, Returned Item, and Extended Overdraft fees."

- Why we may block or delay transactions or restrict an account to protect you or us or to comply with legal requirements. See "Restricting your account; blocking or delaying transactions."

All other terms and conditions remain the same. For a copy of your agreement, log on to chase.com or visit a branch. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$11,224.76** |
| Deposits and Additions | 4 | 28,600.00 |
| Checks Paid | 7 | - 20,160.32 |
| Electronic Withdrawals | 10 | - 8,369.20 |
| **Ending Balance** | **21** | **$11,295.24** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/06 | Deposit | $15,000.00 |
| 01/13 | Deposit | 3,000.00 |
| 01/13 | Deposit | 600.00 |
| 01/23 | Deposit | 10,000.00 |
| **Total Deposits and Additions** | | **$28,600.00** |



EXHIBIT
31
McLeod
5/16/16

Page 1 of 4

**MS000571**


**CHASE**

January 01, 2014 through January 31, 2014
Account Number:  (b)(1)   '1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1610 ^ | | 01/10 | $365.32 |
| 1611 ^ | | 01/10 | 15,000.00 |
| 1612 ^ | | 01/10 | 1,000.00 |
| 1614 * ^ | | 01/16 | 200.00 |
| 1615 ^ | | 01/17 | 1,000.00 |
| 1616 ^ | | 01/16 | 400.00 |
| 10048 * ^ | | 01/28 | 2,195.00 |
| **Total Checks Paid** | | | **$20,160.32** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/02 | 01/02 Payment To Chase Card Ending IN 3356 | $2,163.65 |
| 01/02 | 01/02 Online Payment 3673281934 To Sprint | 206.08 |
| 01/02 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 59.98 |
| 01/21 | Paychex Tps    Taxes    53510700259480X CCD ID: 1161124166 | 63.00 |
| 01/23 | Paychex Inc.    Payroll   53547100024288X CCD ID: 1161124166 | 2,235.83 |
| 01/24 | Paychex Tps    Taxes    53545400015766X CCD ID: 1161124166 | 1,136.67 |
| 01/24 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 228.31 |
| 01/24 | Paychex Eib    Invoice    X53559300003311 CCD ID: 9000000089 | 174.87 |
| 01/27 | 01/27 Payment To Chase Card Ending IN 3356 | 2,040.83 |
| 01/31 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 59.98 |
| **Total Electronic Withdrawals** | | **$8,369.20** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 01/02 | $8,795.05 | 01/21 | 9,366.73 |
| 01/06 | 23,795.05 | 01/23 | 17,130.90 |
| 01/10 | 7,429.73 | 01/24 | 15,591.05 |
| 01/13 | 11,029.73 | 01/27 | 13,550.22 |
| 01/16 | 10,429.73 | 01/28 | 11,355.22 |
| 01/17 | 9,429.73 | 01/31 | 11,295.24 |

MS000572



January 01, 2014 through January 31, 2014
Account Number: (b)(1)          1281

## SERVICE CHARGE SUMMARY



You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $12,472.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $13,472.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $757.75.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 4 |
| Deposited Items | 4 |
| **Transaction Total** | **22** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000573

 CHASE

January 01, 2014 through January 31, 2014
Account Number:  (c)(1)     **1281**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          **Step 1 Balance: $**_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

**Step 2 Total: $**_____

**3. Add Step 2 Total to Step 1 Balance.**          **Step 3 Total: $**_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

**Step 4 Total: -$**_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $**_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why **you believe it is an error, or why you need more information.**
We will investigate your complaint and will correct any error promptly.  If **we take more than 10 business days (or 20 business days for** new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000574

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

February 01, 2014 through February 28, 2014

Account Number: (c)(1)        1281



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00156957 DRE 703 144 06014 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

## CHECKING SUMMARY

Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$11,295.24** |
| Deposits and Additions | 3 | 10,682.50 |
| Checks Paid | 8 | - 6,495.20 |
| Electronic Withdrawals | 6 | - 3,962.96 |
| Fees and Other Withdrawals | 3 | - 91.00 |
| **Ending Balance** | **20** | **$11,428.58** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/10 | Miscellaneous Fee Reversal | $32.50 |
| 02/20 | Deposit | 650.00 |
| 02/27 | Deposit | 10,000.00 |
| **Total Deposits and Additions** | | **$10,682.50** |

MS000575

# CHASE ⬡

February 01, 2014 through February 28, 2014
Account Number:   (c)(1)   1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1617 ^ | | 02/12 | $373.20 |
| 1618 ^ | | 02/03 | 80.00 |
| 1619 ^ | | 02/07 | 1,000.00 |
| 1620 ^ | | 02/07 | 1,000.00 |
| 1621 ^ | | 02/10 | 1,000.00 |
| 1622 ^ | | 02/06 | 300.00 |
| 1627 * ^ | | 02/27 | 547.00 |
| 10050 * ^ | | 02/27 | 2,195.00 |
| **Total Checks Paid** | | | **$6,495.20** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04 | 02/04 Online Payment 3732623649 To Sprint | $204.46 |
| 02/24 | Paychex Inc.    Payroll   54011600021516X CCD ID: 1161124166 | 2,235.83 |
| 02/25 | Paychex Tps    Taxes    54016600009747X CCD ID: 1161124166 | 1,136.67 |
| 02/25 | Sprint8006396111 Achbillpay 842171668     Web ID: 2521616695 | 228.08 |
| 02/25 | Paychex Eib    Invoice   X54021700001050 CCD ID: 9000000089 | 97.94 |
| 02/25 | Charter Communic Charter CO 0331492740 Spa Web ID: C824510000 | 59.98 |
| **Total Electronic Withdrawals** | | **$3,962.96** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 02/04 | Check OR Supply  Order | PPD ID: 1410216800 | $32.50 |
| 02/11 | Check OR Supply  Order | PPD ID: 1410216800 | 18.50 |
| 02/19 | Check OR Supply  Order | PPD ID: 1410216800 | 40.00 |
| **Total Fees & Other Withdrawals** | | | **$91.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 02/03 | $11,215.24 | 02/12 | 7,319.08 |
| 02/04 | 10,978.28 | 02/19 | 7,279.08 |
| 02/06 | 10,678.28 | 02/20 | 7,929.08 |
| 02/07 | 8,678.28 | 02/24 | 5,693.25 |
| 02/10 | 7,710.78 | 02/25 | 4,170.58 |
| 02/11 | 7,692.28 | 02/27 | 11,428.58 |

MS000576



February 01, 2014 through February 28, 2014

Account Number: (b)(l)          281

## SERVICE CHARGE SUMMARY



You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $8,392.00.  OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $9,389.00.  OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked.  OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $4,575.50.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $58.50.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 13 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **17** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000577

 CHASE

February 01, 2014 through February 28, 2014
Account Number:   (e)(1)        '1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**  Step 1 Balance: $ _____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $ _____

3. **Add Step 2 Total to Step 1 Balance.**  Step 3 Total:  $ _____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$ _____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $ _____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  JPMorgan Chase Bank, N.A. Member FDIC

MS000578

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

March 01, 2014 through March 31, 2014
Account Number:  (e)(i)  **1281**



| | |
|---|---|
| **CUSTOMER SERVICE INFORMATION** | |
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00157200 DRE 703 144 09114 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$11,428.58** |
| Deposits and Additions | 1 | 3,000.00 |
| Checks Paid | 4 | - 4,946.40 |
| Electronic Withdrawals | 5 | - 8,461.08 |
| **Ending Balance** | **10** | **$1,021.10** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit Card account.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/03 | Deposit | $3,000.00 |
| **Total Deposits and Additions** | | **$3,000.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1623 ^ | | 03/03 | $3,000.00 |
| 1624 ^ | | 03/04 | 200.00 |
| 1625 ^ | | 03/12 | 746.40 |
| 1626 ^ | | 03/07 | 1,000.00 |
| **Total Checks Paid** | | | **$4,946.40** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

**MS000579**



March 01, 2014 through March 31, 2014
Account Number:   (e)(i)   1281

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/03 | 03/02 Payment To Chase Card Ending IN 3356 | $2,558.92 |
| 03/03 | 03/03 Online Payment 3784277443 To Sprint | 216.43 |
| 03/24 | Paychex Inc.   Payroll   54427700016423X CCD ID: 1161124166 | 4,430.83 |
| 03/25 | Paychex Tps   Taxes   54435500007351X CCD ID: 1161124166 | 1,167.17 |
| 03/25 | Paychex Eib   Invoice   X54440800015253 CCD ID: 9000000089 | 87.73 |
| **Total Electronic Withdrawals** | | **$8,461.08** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 03/03 | $8,653.23 |
| 03/04 | 8,453.23 |
| 03/07 | 7,453.23 |
| 03/12 | 6,706.83 |
| 03/24 | 2,276.00 |
| 03/25 | 1,021.10 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|--------|
| Checks Paid / Debits | 7 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **9** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000580

 CHASE

March 01, 2014 through March 31, 2014
Account Number: (b)(1)        281

## BALANCING YOUR CHECKBOOK



**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          **Step 1 Balance:** $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

                                                          **Step 2 Total:**   $_____

3. **Add Step 2 Total to Step 1 Balance.**                **Step 3 Total:**   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                                                          **Step 4 Total:**   -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 EQUAL HOUSING LENDER          JPMorgan Chase Bank, N.A. Member FDIC

MS000581

 CHASE

March 01, 2014 through March 31, 2014

Account Number:   (c)(1)   1281

This Page Intentionally Left Blank

MS000582

**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

April 01, 2014 through April 30, 2014

Account Number:  (c)(1)  1281



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00155859 DRE 703 144 12114 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

Manage your Business easier with Account Alerts
Chase offers Account Alerts1 to help you manage all your business accounts. Choose
the alerts and customize their settings.

Chase Instant Action AlertsSM - Receive a text if your balance dips below zero or your
preset limit. You can immediately respond with a text to transfer funds. It's fast, easy
and helps you avoid potential fees.

Daily Alerts - Monitor the transactions that exceed your thresholds with a daily text or
email from us.

Security Alerts - Set dollar limits for different transactions, including ATM withdrawals,
debit card activity, money transfers and online bill payments. We'll send a real-time
alert when a transaction exceeds your specified amount.

To learn more, visit www.chase.com/bbalerts

1There is no charge from Chase, but message and data rates may apply. Such charges include
those from your communications service provider. Delivery of alerts may be delayed for
various reasons, including service outages affecting your phone, wireless or internet
provider; technology failures; and system capacity limitations. Any time you review your
balance, keep in mind it may not reflect all transactions including recent debit card
transactions or checks you have written. A qualifying Chase transfer account is required
to transfer funds via text.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,021.10** |
| Deposits and Additions | 2 | 14,412.00 |
| Checks Paid | 4 | - 3,180.00 |
| Electronic Withdrawals | 10 | - 10,053.65 |
| **Ending Balance** | **16** | **$2,199.45** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit
Card account.

This message confirms that you have overdraft protection on your checking account.

MS000583



April 01, 2014 through April 30, 2014

Account Number: (x)(i)   1281

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/07 | Deposit | $10,000.00 |
| 04/14 | Deposit | 4,412.00 |
| **Total Deposits and Additions** | | **$14,412.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1628 ^ | | 04/11 | $1,000.00 |
| 1629 ^ | | 04/17 | 1,000.00 |
| 1630 ^ | | 04/18 | 1,000.00 |
| 1631 ^ | | 04/24 | 180.00 |
| **Total Checks Paid** | | | **$3,180.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/04 | 04/04 Online Payment 3846764113 To Sprint | $204.25 |
| 04/08 | Sprint8006396111 Achbillpay 842171668    Web ID: 2521616695 | 228.08 |
| 04/10 | 04/10 Payment To Chase Card Ending IN 3356 | 3,214.45 |
| 04/14 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 59.98 |
| 04/18 | Paychex Tps    Taxes    54845700234997X CCD ID: 1161124166 | 135.00 |
| 04/24 | Paychex Inc.    Payroll    54900200009611X CCD ID: 1161124166 | 3,565.25 |
| 04/25 | Paychex Tps    Taxes    54904400027371X CCD ID: 1161124166 | 754.25 |
| 04/25 | Paychex Eib    Invoice    X54913800018566 CCD ID: 9000000089 | 97.73 |
| 04/28 | 04/26 Payment To Chase Card Ending IN 3356 | 1,590.34 |
| 04/30 | 04/30 Online Payment 3892883510 To Sprint | 204.32 |
| **Total Electronic Withdrawals** | | **$10,053.65** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/04 | $816.85 | 04/17 | 9,726.34 |
| 04/07 | 10,816.85 | 04/18 | 8,591.34 |
| 04/08 | 10,588.77 | 04/24 | 4,846.09 |
| 04/10 | 7,374.32 | 04/25 | 3,994.11 |
| 04/11 | 6,374.32 | 04/28 | 2,403.77 |
| 04/14 | 10,726.34 | 04/30 | 2,199.45 |

MS000584



April 01, 2014 through April 30, 2014

Account Number: (b)(1) **71281**

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **14** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



MS000585



April 01, 2014 through April 30, 2014
Account Number:   (●)()            1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**     Step 1 Balance: $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**                Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation   .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



EQUAL HOUSING LENDER   **JPMorgan Chase Bank, N.A. Member FDIC**

MS000586



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

May 01, 2014 through May 30, 2014

Account Number:    (e)(1)    1281



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00155743 DRE 703 144 15114 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

**Some of the transaction fees for your <u>checking</u> account(s) are changing\***

Starting August 1:
- The fee for all outgoing foreign wires initiated online will be $40.
- The fee for all types of Cash Deposit Processing will be $0.25 per $100. The Cash Deposit Processing fee will only apply after you exceed your account's cash deposit limit, which is not changing.

All other terms and conditions of your account remain the same.

Please call the number on your statement if you have any questions.

\*Changes do not apply to IOLTA, IOTA, IOLA, COLTAF, CARHOF, UARHOF and Client Funds Checking accounts.

### CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$2,199.45** |
| Deposits and Additions | 4 | 12,500.00 |
| Checks Paid | 6 | - 4,472.00 |
| Electronic Withdrawals | 8 | - 6,519.02 |
| **Ending Balance** | **18** | **$3,708.43** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit Card account.

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/12 | Deposit | $10,000.00 |
| 05/12 | Online Transfer From Mma ...5834 Transaction#: 3914222006 | 500.00 |
| 05/12 | Online Transfer From Mma ...5834 Transaction#: 3915338314 | 250.00 |
| 05/19 | Deposit | 1,750.00 |
| **Total Deposits and Additions** | | **$12,500.00** |

MS000587



May 01, 2014 through May 30, 2014
Account Number: (c)(1)   281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1632 ^ | | 05/15 | $373.20 |
| 1633 ^ | | 05/16 | 1,000.00 |
| 1634 ^ | | 05/16 | 1,000.00 |
| 1635 ^ | | 05/09 | 98.80 |
| 1636 ^ | | 05/16 | 1,000.00 |
| 1638 * ^ | | 05/30 | 1,000.00 |
| **Total Checks Paid** | | | **$4,472.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Sprint8006396111 Achbillpay 842171668     Web ID: 2521616695 | $228.46 |
| 05/01 | Charter Communic Charter CO 0331492740 Spa Web ID: C824510000 | 59.98 |
| 05/22 | Paychex Inc.     Payroll   55308800008159X CCD ID: 1161124166 | 4,430.83 |
| 05/23 | Paychex Tps     Taxes    5531300018923X CCD ID: 1161124166 | 951.67 |
| 05/23 | Paychex Eib     Invoice   X55323200005586 CCD ID: 9000000089 | 101.73 |
| 05/28 | 05/28 Online Payment 3944698861 To Best Buy | 457.91 |
| 05/30 | Sprint8006396111 Achbillpay 842171668     Web ID: 2521616695 | 228.46 |
| 05/30 | Charter Communic Charter CO 0331492740 Spa Web ID: C824510000 | 59.98 |
| **Total Electronic Withdrawals** | | **$6,519.02** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/01 | $1,911.01 |
| 05/09 | 1,812.21 |
| 05/12 | 12,562.21 |
| 05/15 | 12,189.01 |
| 05/16 | 9,189.01 |
| 05/19 | 10,939.01 |
| 05/22 | 6,508.18 |
| 05/23 | 5,454.78 |
| 05/28 | 4,996.87 |
| 05/30 | 3,708.43 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 13 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **17** |

MS000588

 CHASE

May 01, 2014 through May 30, 2014
Account Number: (b)(1) 1281

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



MS000589

 **CHASE**

May 01, 2014 through May 30, 2014
Account Number:    (c)(1)   1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**        Step 1 Balance:  $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                         Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**                Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                         Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**    $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation   .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000590



**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

May 31, 2014 through June 30, 2014

Account Number: (c)(i)   **71281**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

‖|‖‖‖‖|‖|‖|‖|‖|‖|‖|‖|‖|‖|‖|‖|‖|‖|‖|‖|
00501262 DRE 703 144 18214 NNNNNNNNNYNN T  1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



---

## CHECKING SUMMARY

Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,708.43** |
| Deposits and Additions | 2 | 10,800.00 |
| Checks Paid | 3 | - 2,373.20 |
| Electronic Withdrawals | 5 | - 7,957.25 |
| **Ending Balance** | **10** | **$4,177.98** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit Card account.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/06 | Deposit | $800.00 |
| 06/11 | Deposit | 10,000.00 |
| **Total Deposits and Additions** | | **$10,800.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1639 ^ | | 06/13 | $373.20 |
| 1640 ^ | | 06/13 | 1,000.00 |
| 1641 ^ | | 06/12 | 1,000.00 |
| **Total Checks Paid** | | | **$2,373.20** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

**MS000591**

CHASE ⬡

May 31, 2014 through June 30, 2014
Account Number:   (b)(1)       1281

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/02 | 06/01 Online Payment 3953185515 To Sprint | $204.32 |
| 06/04 | 06/04 Payment To Chase Card Ending IN 3356 | 2,278.70 |
| 06/24 | Paychex Inc.      Payroll    55763600004795X CCD ID: 1161124166 | 4,430.83 |
| 06/25 | Paychex Tps      Taxes     55767800003164X CCD ID: 1161124166 | 951.67 |
| 06/25 | Paychex Eib      Invoice    X55776600007432 CCD ID: 9000000089 | 91.73 |
| **Total Electronic Withdrawals** | | **$7,957.25** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/02 | $3,504.11 |
| 06/04 | 1,225.41 |
| 06/06 | 2,025.41 |
| 06/11 | 12,025.41 |
| 06/12 | 11,025.41 |
| 06/13 | 9,652.21 |
| 06/24 | 5,221.38 |
| 06/25 | 4,177.98 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 6 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **10** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000592



May 31, 2014 through June 30, 2014
Account Number:  (c)(i)  1281



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**  Step 1 Balance: $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total: $_____

3. **Add Step 2 Total to Step 1 Balance.**   Step 3 Total: $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total: -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about a non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000593



May 31, 2014 through June 30, 2014

Account Number:     (c)(1)          281

This Page Intentionally Left Blank

MS000594



**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

July 01, 2014 through July 31, 2014
Account Number:  (b)(l)     281



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

IlllΙIΙΙΙlΙΙlΙΙIΙΙΙlΙΙΙΙΙlΙΙIΙΙΙΙΙlΙΙΙlΙΙΙΙΙllΙΙlll
00157659 DRE 703 144 21314 NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

---

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,177.98** |
| Deposits and Additions | 4 | 15,725.00 |
| Checks Paid | 5 | - 4,311.40 |
| Electronic Withdrawals | 12 | - 11,757.64 |
| **Ending Balance** | **21** | **$3,833.94** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit Card account.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/07 | Deposit | $2,150.00 |
| 07/11 | Deposit | 10,000.00 |
| 07/21 | Deposit | 2,535.00 |
| 07/31 | Deposit | 1,040.00 |
| **Total Deposits and Additions** | | **$15,725.00** |

MS000595



CHASE

July 01, 2014 through July 31, 2014
Account Number: (c)(1)  1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1642 ^ | | 07/18 | $373.20 |
| 1644 * ^ | | 07/10 | 1,000.00 |
| 1645 ^ | | 07/09 | 1,000.00 |
| 1646 ^ | | 07/21 | 1,000.00 |
| 1647 ^ | | 07/21 | 938.20 |
| **Total Checks Paid** | | | **$4,311.40** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | 07/01 Online Payment 4009771499 To Sprint | $236.26 |
| 07/01 | Macys Web Pymt   Online Pmt 63108        Web ID: 1460358360 | 281.44 |
| 07/01 | Sprint8006396111 Achbillpay 842171668        Web ID: 2521616695 | 190.65 |
| 07/07 | 07/05 Payment To Chase Card Ending IN 3356 | 1,835.86 |
| 07/07 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 59.98 |
| 07/23 | 07/23 Payment To Chase Card Ending IN 3356 | 3,204.32 |
| 07/24 | Paychex Inc.     Payroll     5621160000651BX CCD ID: 1161124166 | 4,430.83 |
| 07/25 | Paychex Tps     Taxes     56212600017923X CCD ID: 1161124166 | 951.67 |
| 07/25 | Paychex Eib     Invoice     X56228400003669 CCD ID: 9000000089 | 101.73 |
| 07/28 | Sprint8006396111 Achbillpay 842171668        Web ID: 2521616695 | 200.34 |
| 07/28 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 59.98 |
| 07/31 | 07/31 Online Payment 4064393327 To Sprint | 204.58 |
| **Total Electronic Withdrawals** | | **$11,757.64** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 07/01 | $3,469.63 | 07/21 | 11,947.39 |
| 07/07 | 3,723.79 | 07/23 | 8,743.07 |
| 07/09 | 2,723.79 | 07/24 | 4,312.24 |
| 07/10 | 1,723.79 | 07/25 | 3,258.84 |
| 07/11 | 11,723.79 | 07/28 | 2,998.52 |
| 07/18 | 11,350.59 | 07/31 | 3,833.94 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 13 |
| Deposits / Credits | 4 |
| Deposited Items | 4 |
| **Transaction Total** | **21** |

MS000596



July 01, 2014 through July 31, 2014

Account Number:  (edit)   1281

## SERVICE CHARGE SUMMARY  *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



MS000597

 **CHASE**

July 01, 2014 through July 31, 2014
Account Number: [(6)(1)]         71281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total: $_____

3. **Add Step 2 Total to Step 1 Balance.**          Step 3 Total: $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total: -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**          $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.   We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000598



**CHASE ✦**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

August 01, 2014 through August 29, 2014

Account Number: [(e)(i)]  1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

ılıl....ıll.ıl.ıl..ıll.ıl.ıl..ılı.ılı.ı.lıl.ılı.lılı...ılll
00156253 DRE 703 144 24214 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



**We will be updating your Business Deposit Account Agreement**

Effective November 16, 2014, we will be updating your agreement. The updated agreement will explain that if you allow anyone to use your bank Card, or if you don't exercise ordinary care (examples of not exercising ordinary care: if you keep your PIN with your Card, or select your birthday as your PIN) you will be responsible for all authorized and unauthorized transactions. Please see Section I of the Electronic Funds Transfer Terms. You can review your agreement by logging on to chase.com or visiting a branch. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

## CHECKING SUMMARY | Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,833.94** |
| Deposits and Additions | 2 | 11,600.00 |
| Checks Paid | 5 | - 3,873.20 |
| Electronic Withdrawals | 5 | - 6,692.85 |
| Fees and Other Withdrawals | 1 | - 15.00 |
| **Ending Balance** | 13 | **$4,852.89** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | Deposit | $10,000.00 |
| 08/18 | Deposit | 1,600.00 |
| **Total Deposits and Additions** | | **$11,600.00** |

**MS000599**

 **CHASE** ○

August 01, 2014 through August 29, 2014
Account Number: ‡(c)(1)‡   1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1648 ^ | | 08/06 | $373.20 |
| 1649 ^ | | 08/08 | 1,000.00 |
| 1650 ^ | | 08/08 | 1,000.00 |
| 1701 * ^ | | 08/04 | 1,000.00 |
| 1702 ^ | | 08/28 | 500.00 |
| **Total Checks Paid** | | | **$3,873.20** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 08/05 | 08/05 Online Payment 4076009913 To Chase Cardmember Services | | | $95.00 |
| 08/22 | Paychex Inc. | Payroll | 56659600002653X CCD ID: 1161124166 | 4,430.83 |
| 08/25 | Paychex Tps | Taxes | 56664000017162X CCD ID: 1161124166 | 951.67 |
| 08/25 | Paychex Eib | Invoice | X56673700012052 CCD ID: 9000000089 | 101.73 |
| 08/29 | 08/29 Payment To Chase Card Ending IN 3356 | | | 1,113.62 |
| **Total Electronic Withdrawals** | | | | **$6,692.85** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | Service Fee | $15.00 |
| **Total Fees & Other Withdrawals** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/04 | $2,833.94 |
| 08/05 | 2,738.94 |
| 08/06 | 2,365.74 |
| 08/08 | 365.74 |
| 08/15 | 10,365.74 |
| 08/18 | 11,965.74 |
| 08/22 | 7,534.91 |
| 08/25 | 6,481.51 |
| 08/28 | 5,981.51 |
| 08/29 | 4,852.89 |

**MS000600**

 CHASE

August 01, 2014 through August 29, 2014
Account Number:   (x)(i)          1281

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month.  Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was  $5,387.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $5,602.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $934.13. OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$15.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$15.00** |

MS000601



August 01, 2014 through August 29, 2014

Account Number:  (e)(1)  **1281**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**       Step 1 Balance:  $ _____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                                  Step 2 Total:  $ _____

3. **Add Step 2 Total to Step 1 Balance.**                          Step 3 Total:  $ _____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                                  Step 4 Total:  -$ _____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $ _____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account,



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000602



**CHASE ◯**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

August 30, 2014 through September 30, 2014
Account Number: ▒(▒)(▒) ▒▒▒▒▒▒▒1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Ilhilhilhilhilhilhlilhhlilhilhilhilhlilhilhilhilhilhilh
00462364 DRE 703 144 27414 NNNNNNYNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



**We will be updating your Business Deposit Account Agreement**

Effective November 16, 2014, we will be updating your agreement. The updated agreement will explain that if you allow anyone to use your bank Card, or if you don't exercise ordinary care (examples of not exercising ordinary care: if you keep your PIN with your Card, or select your birthday as your PIN) you will be responsible for all authorized and unauthorized transactions. Please see Section I of the Electronic Funds Transfer Terms. You can review your agreement by logging on to chase.com or visiting a branch. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

## CHECKING SUMMARY | Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,852.89** |
| Deposits and Additions | 2 | 12,000.00 |
| Checks Paid | 8 | - 6,248.20 |
| Electronic Withdrawals | 9 | - 5,543.37 |
| **Ending Balance** | 19 | **$5,061.32** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Deposit | $2,000.00 |
| 09/18 | Deposit | 10,000.00 |
| **Total Deposits and Additions** | | **$12,000.00** |

**MS000603**



CHASE ⬡

August 30, 2014 through September 30, 2014
Account Number:  (b)(1)      '1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1703 ^ | | 09/11 | $373.20 |
| 1704 ^ | | 09/12 | 1,000.00 |
| 1706 * ^ | | 09/17 | 500.00 |
| 1707 ^ | | 09/22 | 1,000.00 |
| 1708 ^ | | 09/30 | 800.00 |
| 1710 * ^ | | 09/30 | 800.00 |
| 1711 ^ | | 09/30 | 800.00 |
| 1712 ^ | | 09/29 | 975.00 |
| **Total Checks Paid** | | | **$6,248.20** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | 09/01 Online Payment 4126655676 To Sprint | $203.95 |
| 09/02 | Sprint8006396111 Achbillpay 842171668     Web ID: 2521616695 | 200.34 |
| 09/02 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 74.48 |
| 09/24 | 09/24 Online Transfer To Mma ...5834 Transaction#: 4170803236 | 1,000.00 |
| 09/24 | Paychex Inc.     Payroll   57124200003314X CCD ID: 1161124166 | 2,195.00 |
| 09/25 | 09/25 Payment To Chase Card Ending IN 3356 | 1,081.28 |
| 09/25 | Paychex Tps     Taxes     57124900000435X CCD ID: 1161124166 | 496.25 |
| 09/25 | Paychex Eib     Invoice   X57130800009236 CCD ID: 9000000089 | 91.73 |
| 09/30 | Sprint8006396111 Achbillpay 842171668     Web ID: 2521616695 | 200.34 |
| **Total Electronic Withdrawals** | | **$5,543.37** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 09/02 | $6,374.12 |
| 09/11 | 6,000.92 |
| 09/12 | 5,000.92 |
| 09/17 | 4,500.92 |
| 09/18 | 14,500.92 |
| 09/22 | 13,500.92 |
| 09/24 | 10,305.92 |
| 09/25 | 8,636.66 |
| 09/29 | 7,661.66 |
| 09/30 | 5,061.32 |

MS000604



**CHASE**

August 30, 2014 through September 30, 2014
Account Number: (b)(1)       71281

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $7,812.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $8,244.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $1,162.88.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **18** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**MS000605**

 **CHASE**

August 30, 2014 through September 30, 2014

Account Number: (ex1)         1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**                    **Step 1 Balance:** $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                              **Step 2 Total:** $_____

3. **Add Step 2 Total to Step 1 Balance.**                                    **Step 3 Total:** $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                              **Step 4 Total:** -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

**MS000606**



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

October 01, 2014 through October 31, 2014

Account Number:   (6)(1)   1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00158248 DRE 703 144 30514 NNNNYNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## CHECKING SUMMARY

Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$5,061.32** |
| Deposits and Additions | 2 | 2,165.00 |
| Checks Paid | 5 | - 3,673.20 |
| Electronic Withdrawals | 3 | - 1,795.62 |
| **Ending Balance** | **10** | **$1,757.50** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit Card account.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/20 | Deposit | $715.00 |
| 10/22 | Deposit | 1,450.00 |
| **Total Deposits and Additions** | | **$2,165.00** |

Page 1 of 4

**MS000607**



October 01, 2014 through October 31, 2014

Account Number:   (e)(1)   1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1709 ^ | | 10/03 | $800.00 |
| 1713 * ^ | | 10/09 | 373.20 |
| 1714 ^ | | 10/10 | 1,000.00 |
| 1715 ^ | | 10/17 | 1,000.00 |
| 1716 ^ | | 10/23 | 500.00 |
| **Total Checks Paid** | | | **$3,673.20** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/03 | 10/03 Online Payment 4190531627 To Sprint | $203.95 |
| 10/08 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 48.16 |
| 10/27 | 10/26 Payment To Chase Card Ending IN 3356 | 1,543.51 |
| **Total Electronic Withdrawals** | | **$1,795.62** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 10/03 | $4,057.37 |
| 10/08 | 4,009.21 |
| 10/09 | 3,636.01 |
| 10/10 | 2,636.01 |
| 10/17 | 1,636.01 |
| 10/20 | 2,351.01 |
| 10/22 | 3,801.01 |
| 10/23 | 3,301.01 |
| 10/27 | 1,757.50 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 6 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **10** |

| SERVICE FEE CALCULATION | AMOUNT |
|--------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000608

 CHASE

October 01, 2014 through October 31, 2014
Account Number: (6)(1)      1281



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          Step 1 Balance:   $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |
| | | | | | |

Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**          Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
   not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.   We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.


**EQUAL HOUSING LENDER**   **JPMorgan Chase Bank, N.A. Member FDIC**

MS000609

 CHASE

October 01, 2014 through October 31, 2014
Account Number: (b)(i) 1281

This Page Intentionally Left Blank

**MS000610**



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

November 01, 2014 through November 28, 2014

Account Number:                    '1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00159262 DRE 703 144 33314 NNNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



### CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,757.50** |
| Deposits and Additions | 3 | 12,437.50 |
| Checks Paid | 4 | - 4,573.20 |
| Electronic Withdrawals | 5 | - 1,527.43 |
| **Ending Balance** | **12** | **$8,094.37** |

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/03 | Deposit | $10,000.00 |
| 11/17 | Deposit | 2,112.50 |
| 11/17 | Deposit | 325.00 |
| **Total Deposits and Additions** | | **$12,437.50** |

MS000611


**CHASE** ⬡

November 01, 2014 through November 28, 2014
Account Number:  (b)(1)      **71281**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1717 ^ | | 11/04 | $1,000.00 |
| 1718 ^ | | 11/13 | 373.20 |
| 1720 * ^ | | 11/04 | 2,200.00 |
| 1721 ^ | | 11/14 | 1,000.00 |
| **Total Checks Paid** | | | **$4,573.20** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/07 | 11/07 Online Payment 4256591684 To Sprint | $206.29 |
| 11/10 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 200.69 |
| 11/10 | Paychex Eib      Invoice    X57763000010652 CCD ID: 9000000089 | 20.00 |
| 11/25 | 11/25 Payment To Chase Card Ending IN 3356 | 886.26 |
| 11/26 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 214.19 |
| **Total Electronic Withdrawals** | | **$1,527.43** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/03 | $11,757.50 |
| 11/04 | 8,557.50 |
| 11/07 | 8,351.21 |
| 11/10 | 8,130.52 |
| 11/13 | 7,757.32 |
| 11/14 | 6,757.32 |
| 11/17 | 9,194.82 |
| 11/25 | 8,308.56 |
| 11/26 | 8,094.37 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:
- Maintain an average daily balance of $7,500.00.  Your average daily balance was $8,020.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $9,045.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $889.51.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

MS000612



November 01, 2014 through November 28, 2014
Account Number:   (c)(1)   1281

## SERVICE CHARGE SUMMARY *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 7 |
| Deposits / Credits | 3 |
| Deposited Items | 3 |
| **Transaction Total** | **13** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



MS000613

 CHASE

November 01, 2014 through November 28, 2014
Account Number: (c)(1) ̄71281

# BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

                                                            Step 2 Total:    $_____

**3. Add Step 2 Total to Step 1 Balance.**                   Step 3 Total:    $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

                                                            Step 4 Total:    -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**    $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **EQUAL HOUSING LENDER**   **JPMorgan Chase Bank, N.A. Member FDIC**

MS000614



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

November 29, 2014 through December 31, 2014
Account Number:  (e(i)   **1281**



| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00441401 DRE 703 144 00115 YNYNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

We updated your Deposit Account Agreement
We added clarifying information about overdrafts to your agreement on
November 16, 2014, including:
- A revised explanation of the order in which withdrawals post to your account.  As a
reminder, deposits will generally continue to post first to your account.
- Details about our end of business day cutoff times so you know when you can

add money to your account to avoid an overdraft.

For a copy of your agreement, you can view it anytime by logging in at chase.com and
clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch.

If you have questions, please call us at the telephone number listed on this statement
or visit your nearest Chase branch.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
| --- | --- | --- |
| **Beginning Balance** | | **$8,094.37** |
| Deposits and Additions | 1 | 10,000.00 |
| Checks Paid | 6 | - 3,590.06 |
| Electronic Withdrawals | 5 | - 1,640.13 |
| **Ending Balance** | **12** | **$12,864.18** |

The monthly service fee for this account was waived because you spent at least $1,000.00 on your linked Business Credit
Card account.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 12/30 | Deposit | $10,000.00 |
| **Total Deposits and Additions** | | **$10,000.00** |

Page 1 of 4

**MS000615**


**CHASE**

November 29, 2014 through December 31, 2014
Account Number: (6)(1) '1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1722 ^ | | 12/03 | $373.20 |
| 1723 ^ | | 12/03 | 103.28 |
| 1724 ^ | | 12/12 | 1,000.00 |
| 1725 ^ | | 12/05 | 1,000.00 |
| 1726 ^ | | 12/24 | 1,000.00 |
| 1728 * ^ | | 12/30 | 113.58 |
| **Total Checks Paid** | | | **$3,590.06** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/08 | 12/08 Online Payment 4314494215 To Sprint | $209.53 |
| 12/09 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | 59.98 |
| 12/10 | Paychex Eib    Invoice    X58215000003050 CCD ID: 9000000089 | 49.00 |
| 12/31 | 12/31 Payment To Chase Card Ending IN 3356 | 1,113.19 |
| 12/31 | 12/31 Online Payment 4356457765 To Sprint | 208.43 |
| **Total Electronic Withdrawals** | | **$1,640.13** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 12/03 | $7,617.89 |
| 12/05 | 6,617.89 |
| 12/08 | 6,408.36 |
| 12/09 | 6,348.38 |
| 12/10 | 6,299.38 |
| 12/12 | 5,299.38 |
| 12/24 | 4,299.38 |
| 12/30 | 14,185.80 |
| 12/31 | 12,864.18 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **10** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |

**MS000616**

**CHASE** 

November 29, 2014 through December 31, 2014
Account Number: (b)(1)                1281

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Total Service Fees** | **$0.00** |



MS000617

 CHASE

November 29, 2014 through December 31, 2014

Account Number:   [(c)(1)]   281

## BALANCING YOUR CHECKBOOK ————————— — ———

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**       Step 1 Balance:  $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                Step 2 Total:   $_____

3. **Add Step 2 Total to Step 1 Balance.**                      Step 3 Total:   $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
   not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                Step 4 Total:   -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**       $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.   We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000618