**Exhibit Cover Sheet**

**Party submitting:** Plaintiff **Ex. #**115

**Admitted: Yes or No (circle one)**

**Debtor:** Keith A. Yerian

**Case No.:** 6:15-bk-01720-KSJ

***Adv. No.:*** 6:15-ap-00064-KSJ

**Nature of Hearing/**
**Docket No:** Trial

**United States Bankruptcy Court**
**Middle District of Florida**

**Dated** ______________ **, 20___.**

**By:**______________________**, Deputy Clerk**

**APPENDIX B**

ink. from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

[REDACTED]33560000250000106899000000009

| | |
|---|---|
| **Payment Due Date:** | **02/13/15** |
| **New Balance:** | **$1,068.99** |
| **Minimum Payment:** | **$25.00** |

Account number: (c)(1) 3356

$________________ Amount Enclosed

Make your check payable to: Chase Card Services

18545 BEX Z 01915 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B[REDACTED]33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $1,113.19 |
| Payment, Credits | -$1,113.19 |
| Purchases | +$1,068.99 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,068.99 |
| Opening/Closing Date | 12/20/14 - 01/19/15 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,431 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,068.99 |
| Payment Due Date | 02/13/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 61,599 |
| + 1 Point per $1 earned on all purchases | 1,069 |
| + 4 Pts per $1 interntl,cable,phone,ofc sply | 597 |
| + 1 Point per $1 on hotels & gas stations | 319 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 63,584 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/31 | Payment Thank You - Web | -1,113.19 |
| 12/30 | KIN C WONG MD GLENDALE CA | 15.00 |
| 01/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 01/03 | TAXACT *SOFTWARE 2 800-573-4287 IA | 28.99 |
| 01/02 | OFFICE DEPOT #517 LACRESCENTA CA | 10.89 |
| 01/09 | USC VHH MEDICAL PHARMA GLENDALE CA | 19.19 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$1,024.12<br>INCLUDING PAYMENTS RECEIVED | |
| 12/18 | HARBOR FREIGHT TOOLS 1 MELBOURNE FL | 37.08 |
| 12/19 | MR K FOOD STORE Q39 MALABAR FL | 31.92 |
| 12/20 | ADVANCE AUTO PARTS #95 SEBASTIAN FL | 54.54 |
| 12/22 | MEDICAL ASSOCIATES PALM BAY FL | 10.00 |
| 12/22 | SUNOCO 0453439200 GRANT FL | 35.18 |
| 12/22 | RACETRAC281 00002816 KISSIMMEE FL | 34.39 |
| 12/22 | SUNOCO 0453439200 GRANT FL | 16.03 |
| 12/24 | PUBLIX #772 SEBASTIAN FL | 15.00 |
| 12/23 | SUNOCO 0613264101 SEBASTIAN FL | 37.50 |
| 12/26 | SUNOCO 0612661901 MELBOURNE FL | 38.38 |

EXHIBIT 36 McLeod 5/16/16
PENGAD 800-631-6989

**This Statement is a Facsimile - Not an original**

MS000619

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip ____________

*Home Phone: ____ ____ ______ *Work Phone: ____ ____ ______

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll-free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement)

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account

BUSINESS CARD STATEMENT
Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/28 | 7-ELEVEN 32756 PALM BAY FL | 71.28 |
| 12/29 | FLORIDA BLUE 08669462583 FL | 67.45 |
| 12/29 | MEDICAL ASSOCIATES PALM BAY FL | 10.00 |
| 12/30 | PUBLIX #772 SEBASTIAN FL | 37.09 |
| 12/31 | PUBLIX #772 SEBASTIAN FL | 4.77 |
| 12/31 | SUNPASS*ACC16566434 888-865-5352 FL | 45.00 |
| 01/07 | MARK A PETERSON DMD PA SEBASTIAN FL | 102.00 |
| 01/07 | MARK A PETERSON DMD PA SEBASTIAN FL | 102.00 |
| 01/07 | MURPHY5788ATWALMRT SEBASTIAN FL | 23.68 |
| 01/13 | MCDONALD'S F10406 SEBASTIAN FL | 12.07 |
| 01/13 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 138.29 |
| 01/13 | CUMBERLAND FA 9201206 MICCO FL | 30.53 |
| 01/15 | PUBLIX #772 SEBASTIAN FL | 4.00 |
| 01/16 | MCDONALD'S F7004 ST. AUGUSTINE FL | 10.90 |
| 01/16 | MCDONALD'S F7004 ST. AUGUSTINE FL | 6.24 |
| 01/17 | ADVANCE AUTO PARTS #95 SEBASTIAN FL | 4.60 |

KEITH YERIAN
TRANSACTIONS THIS CYCLE (CARD 3364) $979.92

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

**Your Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

JOHN MCLEOD Page 2 of 2 Statement Date: 01/19/15
0000001 FIS33339 C 1 000 N Z 19 15/01/19 Page 2 of 2 00225 MA DA 18645 01910000010001854502

This Statement is a Facsimile - Not an original

MS000621



MS000622



from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

[REDACTED]33560000250000213830000000005

**Payment Due Date:** 03/13/15
**New Balance:** $2,138.30
**Minimum Payment:** $25.00
Account number: (c)(1) 3356

$________________ Amount Enclosed
Make your check payable to: Chase Card Services

18508 BEX Z 05015 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B[REDACTED]33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $1,068.99 |
| Payment, Credits | -$1,068.99 |
| Purchases | +$2,138.30 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,138.30 |
| Opening/Closing Date | 01/20/15 - 02/19/15 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $13,361 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,138.30 |
| Payment Due Date | 03/13/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 63,584 |
| + 1 Point per $1 earned on all purchases | 2,139 |
| + 4 Pts per $1 Internt,cable,phone,ofc sply | 700 |
| + 1 Point per $1 on hotels & gas stations | 242 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 66,665 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/23 | Payment Thank You - Web | -1,068.99 |
| 01/20 | USPS 05812409036017556 VERDUGO CITY CA | 10.29 |
| 01/20 | FOOTHILL SURGICAL GLENDALE CA | 40.00 |
| 01/24 | FRY'S ELECTRONICS #11 BURBANK CA | 7.62 |
| 01/25 | AUTHSMTP.COM EMAIL 44162500000 GBR | 32.00 |
| 01/31 | MCGRAW-800-303-5000 MENLO PARK CA | 332.00 |
| 02/01 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 02/03 | TAXACT *SOFTWARE 1 800-573-4287 IA | 49.99 |
| 02/05 | USC VHH MEDICAL PHARMA GLENDALE CA | 15.71 |
| 02/17 | USPS 05812409036017556 VERDUGO CITY CA | 3.58 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$562.80<br>INCLUDING PAYMENTS RECEIVED | |
| 01/18 | CITGO FOOD MART #11Q39 MACON GA | 31.76 |
| 01/18 | SCHLOTZSKY'S #4925 SUWANEE GA | 9.52 |
| 01/18 | CITGO FOOD MART #11Q39 MACON GA | 12.73 |
| 01/19 | YUKA ROLL AND PHO SUWANEE GA | 73.50 |
| 01/20 | MCDONALD'S F25465 GRAYSON GA | 6.19 |
| 01/21 | MSFT *MICROSOFTSTORE 877-696-7786 WA | 219.99 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ___ Zip: _______ _______

*Home Phone: ____ ____ ____ *Work Phone: ____ ____ ____

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

**To contact us regarding your account:**

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

Interest Accrual

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

DA11172013

MS000624

**BUSINESS CARD STATEMENT** 
Manage your account online:
www.chase.com/businesscards

Customer Service:
1-800-346-5538

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/20 | El Taco Jalisco Buford GA | 31.73 |
| 01/21 | SUWANEE PACKAGE STORE SUWANEE GA | 30.71 |
| 01/21 | MEGA MART - DULUTH DULUTH GA | 276.92 |
| 01/22 | MCDONALD'S M5465 OF VALDOSTA GA | 13.89 |
| 01/22 | MEGA MART - DULUTH DULUTH GA | 33.46 |
| 01/22 | MEGA MART - DULUTH DULUTH GA | 30.54 |
| 01/22 | CHEVRON 0307526 ASHBURN GA | 35.64 |
| 01/23 | THE NOODLE HOUSE VERO BEACH FL | 37.42 |
| 01/24 | WINN-DIXIE #2367 MICCO FL | 206.15 |
| 01/23 | CUMBERLAND FA 9201206 MICCO FL | 32.33 |
| 02/06 | FIREHOUSE GARAGE SEBASTIAN FL | 171.20 |
| 02/07 | PUBLIX #772 SEBASTIAN FL | 19.00 |
| 02/07 | PUBLIX #772 SEBASTIAN FL | 4.00 |
| 02/11 | CHEVRON 0210130 VERO BEACH FL | 37.33 |
| 02/11 | CUMBERLAND FA 9201206 MICCO FL | 48.60 |
| 02/12 | FIREHOUSE GARAGE SEBASTIAN FL | 30.00 |
| 02/13 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 142.79 |
| 02/14 | MURPHY5768ATWALMRT SEBASTIAN FL | 43.06 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $1,578.66 | |
| 02/09 | BLK*AMER. HEART ASSOC. 8778248531 CA | 25.00 |
| 02/09 | BRADLEY J AGUIRRE DPM GLENDALE CA | 15.00 |
| 02/09 | USC VHH MEDICAL PHARMA GLENDALE CA | 13.45 |
| | LAURA MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 8194) $53.45 | |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

JOHN MCLEOD **This Statement is a Facsimile - Not an original** Statement Date: 02/19/15
0000001 FIS33339 C 1 000 N Z 19 15/02/19 Page 2 of 2 00225 MA DA 18508 05010000010001850802

**MS000625**



MS000626



ink from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

[redacted]33560000250000115995000000002

| | |
|---|---|
| **Payment Due Date:** | **04/13/15** |
| **New Balance:** | **$1,159.95** |
| **Minimum Payment:** | **$25.00** |

Account number: (c)(1) 3356

$____________ Amount Enclosed
Make your check payable to: Chase Card Services

16370 BEX Z 07815 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B[redacted]33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $2,136.30 |
| Payment, Credits | -$2,136.30 |
| Purchases | +$1,159.95 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,159.95 |
| Opening/Closing Date | 02/20/15 - 03/19/15 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,340 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,159.95 |
| Payment Due Date | 04/13/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 66,665 |
| + 1 Point per $1 earned on all purchases | 1,160 |
| + 4 Pts per $1 intrnt,cable,phone,ofc sply | 773 |
| + 1 Point per $1 on hotels & gas stations | 69 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 68,667 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/21 | Payment Thank You - Web | -2,136.30 |
| 02/26 | OFFICE DEPOT #517 LACRESCENTA CA | 19.61 |
| 02/27 | SCOTT W. BEEVE M.D. GLENDALE CA | 20.00 |
| 02/27 | USPS 05402695526007740 LA CANADA FLI CA | 6.82 |
| 02/28 | OFFICE DEPOT #517 LACRESCENTA CA | 30.64 |
| 03/03 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 03/12 | BEST BUY 00001255 PASADENA CA | 83.99 |
| 03/13 | AMPCO PARKING THE RESE LOS ANGELES CA | 10.00 |
| 03/16 | USPS 05812409036017556 VERDUGO CITY CA | 3.08 |
| 03/17 | 4READERS COM 02018397209 NJ | 26.76 |
| | JOHN MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 3356) -$1,920.20 | |
| | INCLUDING PAYMENTS RECEIVED | |
| 02/24 | PUBLIX #772 SEBASTIAN FL | 3.28 |
| 03/11 | PUBLIX #772 SEBASTIAN FL | 48.00 |
| 03/14 | CHEVRON 0301165 COCOA FL | 68.78 |
| 03/16 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 142.79 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $262.85 | |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ______ ______

*Home Phone: ____ ____ ______ *Work Phone: ____ ____ ______

E-mail Address: ______________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

**To contact us regarding your account:**

**By Telephone:**
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S dollars and drawn or payable through a U.S financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail Send your payment to the Payments address shown on this statement Your payments by mail must comply with the instructions on this statement Do not send cash. Write your Account number on your check or money order Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p m local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P O. Box 15049, Wilmington, DE 19850-5049 We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance) We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions) For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e g , balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement) There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

DA11172013

MS000628

**BUSINESS CARD STATEMENT**

Manage your account online:
www.chase.com/businesscards

Customer Service:
1-800-346-5538

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/03 | SCOTT W. BEEVE M.D. 08187908001 CA | 679.00 |
| | LAURA MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 8194) $679.00 | |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**28 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000630

ink from CHASE

P.O. BOX 15123
WILMINGTON, DE
19850-5123

3356000025000006819700000001

| | |
|---|---|
| **Payment Due Date:** | **05/13/15** |
| **New Balance:** | **$681.97** |
| **Minimum Payment:** | **$25.00** |

Account number (c)(1) 3356

$______________ Amount Enclosed

Make your check payable to: Chase Card Services

22589 BEX 9 10916 C

JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $1,159.95 |
| Payment, Credits | -$1,159.95 |
| Purchases | +$681.97 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $681.97 |
| Opening/Closing Date | 03/20/15 - 04/19/15 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,818 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $681.97 |
| Payment Due Date | 05/13/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 68,667 |
| + 1 Point per $1 earned on all purchases | 682 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 655 |
| + 1 Point per $1 on hotels & gas stations | 179 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 70,183 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/21 | Payment Thank You - Web | -1,159.95 |
| 03/20 | VERDUGO HILLS MEDICAL GLENDALE CA | 15.00 |
| 03/20 | USC VHH MEDICAL PHARMA GLENDALE CA | 13.54 |
| 03/25 | OFFICE DEPOT #517 LACRESCENTA CA | 17.43 |
| 04/01 | FIDELITY MONITOR 8003973094 NV | 159.00 |
| 04/02 | TAXACT *EFILE 2 800-573-4287 IA | 9.99 |
| 04/01 | MOSTLY MAIL LLC LAS VEGAS NV | 4.25 |
| 04/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$926.74<br>INCLUDING PAYMENTS RECEIVED | |
| 03/29 | SUNSHINE FOOD MART Q39 MALABAR FL | 76.04 |
| 04/04 | PUBLIX #772 SEBASTIAN FL | 46.00 |
| 04/04 | SUNOCO 0453439200 QPS GRANT FL | 34.23 |
| 04/09 | RACETRAC629 00006296 ALTAMONTE SPR FL | 69.01 |
| 04/13 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 146.23 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $372.51 | |
| 04/10 | SCOTT W. BEEVE M.D. GLENDALE CA | 75.25 |

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ______ ______

*Home Phone: ____ ____ ______ *Work Phone: ____ ____ ______

E-mail Address: ______________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

**To contact us regarding your account:**

By Telephone:
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

Send Inquiries to:
P.O. Box 15298
Wilmington, DE 19850-5298

Mail Payments to:
P.O. Box 94014
Palatine, IL 60094-4014

Visit Our Website:
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

DA11172013

**BUSINESS CARD STATEMENT**

Manage your account online:
www.chase.com/businesscards

Customer Service:
1-800-346-5538

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | LAURA MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 8194) $75.25 | |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



ink from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

[redacted]3356000035000035200100000000

| | |
|---|---|
| Payment Due Date: | 06/13/15 |
| New Balance: | $3,520.01 |
| Minimum Payment: | $35.00 |

Account number: (c)(1) 3356

$ ____________ Amount Enclosed
Make your check payable to: Chase Card Services

26002 BEX 9 13915 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

500016028[redacted]33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $681.97 |
| Payment, Credits | -$681.97 |
| Purchases | +$3,520.01 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $3,520.01 |
| Opening/Closing Date | 04/20/15 - 05/19/15 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $11,979 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $3,520.01 |
| Payment Due Date | 06/13/15 |
| Minimum Payment Due | $35.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 70,183 |
| + 1 Point per $1 earned on all purchases | 3,521 |
| + 4 Pts per $1 internt,cable,phone,olc sply | 2,070 |
| + 1 Point per $1 on hotels & gas stations | 354 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 76,128 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/24 | Payment Thank You - Web | -681.97 |
| 04/20 | NDU*MONIKER.COM 866-6906279 OR | 29.97 |
| 04/20 | USC VHH MEDICAL PHARMA GLENDALE CA | 84.61 |
| 04/28 | ONETRAVEL.COM AIR ONETRAVEL.COM NV | 43.24 |
| 04/27 | UNITED 01675926301243 800-932-2732 TX | 455.60 |
| 05/02 | MOSTLY MAIL LLC LAS VEGAS NV | 4.25 |
| 05/04 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$49.10<br>INCLUDING PAYMENTS RECEIVED | |
| 04/23 | MEDICAL ASSOCIATES PALM BAY FL | 20.00 |
| 04/24 | PUBLIX #772 SEBASTIAN FL | 38.55 |
| 04/24 | DISCOUNT ASP.NET PASADENA CA | 320.00 |
| 04/25 | SUNOCO 0453439200 QPS GRANT FL | 40.18 |
| 04/25 | JETBLUE 27921303556083 08005382583 UT | 269.60 |
| 04/27 | PUBLIX #772 SEBASTIAN FL | 20.00 |
| 04/27 | BAY STREET PHARMACY IN SEBASTIAN FL | 39.31 |
| 04/27 | STAPLES 00110577 PALM BAY FL | 51.11 |
| 04/29 | GIANT #362 QPS ORANGE PARK FL | 73.76 |

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ____________________

City: ____________________

State: ____ Zip: __________

*Home Phone: ____ ____ ____ *Work Phone: ____ ____ ____

E-mail Address: ____________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

**By Telephone:**
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U S dollars and drawn or payable through a U S financial institution or the U S branch of a foreign financial institution.

You may make payments by regular U S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

**BUSINESS CARD STATEMENT**

Manage your account online:
www.chase.com/businesscards

Customer Service:
1-800-345-5538

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/29 | RACETRAC 225 00002253 ST AUGUSTINE FL | 65.43 |
| 04/29 | NAPA AUTO PARTS 002699 ST. AUGUSTINE FL | 14.30 |
| 04/29 | NAPA AUTO PARTS 002699 ST. AUGUSTINE FL | 1.80 |
| 05/02 | ALLDATA CORP #8604 ELK GROVE CA | 26.95 |
| 05/05 | TCD*CENGAGE LEARNING 800-354-9706 KY | 24.95 |
| 05/04 | EUROPEAN TOYS 9413127661 FL | 135.98 |
| 05/06 | PUBLIX #772 SEBASTIAN FL | 44.00 |
| 05/06 | PUBLIX #772 SEBASTIAN FL | 4.00 |
| 05/06 | WAL-MART #1058 SEBASTIAN FL | 18.16 |
| 05/08 | EUROPEAN TOYS 9413127661 FL | 70.85 |
| 05/08 | EXXONMOBIL 97309793 PALM BAY FL | 77.17 |
| 05/09 | PUBLIX #772 SEBASTIAN FL | 10.00 |
| 05/12 | AUTOZONE #1226 SEBASTIAN FL | 6.41 |
| 05/12 | BAY STREET PHARMACY IN SEBASTIAN FL | 15.99 |
| 05/14 | PARK EZ FLY 407-2089333 FL | 81.75 |
| 05/13 | CHEVRON 0309460 COCOA FL | 80.24 |
| 05/13 | CHEVRON 0309460 Q61 COCOA FL | 3.26 |
| 05/14 | SUNPASS*ACC16566434 888-865-5352 FL | 25.00 |
| 05/14 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 146.23 |
| 05/16 | ORIENTAL FOOD MARKET SAN JUAN PR | 48.34 |
| 05/17 | OTG MCO VENTURES ORLANDO FL | 4.99 |
| 05/17 | THRIFTY CAR RENTAL-ISL CAROLINA PRI | 380.00 |
| 05/16 | BURGER KING AS10152023 ORLANDO FL | 13.19 |
| 05/16 | BURGER KING AS10152023 ORLANDO FL | 2.44 |
| 05/18 | BEST BUY 00014969 CAROLINA PR | 238.57 |
| 05/18 | WM SUPERCENTER #5803 SAN JUAN B | 85.88 |
| 05/17 | MCDONALD'S SYSTEM PR CAROLINA PRI | 10.34 |
| 05/17 | JETBLUE 27921315108544 08005382583 UT | 355.60 |
| 05/17 | TEXACO LOS ANGELES BAYAMON PR | 13.52 |
| 05/17 | FARMACIA CARIDAD 2 QPS CAROLINA PR | 9.29 |

KEITH YERIAN
TRANSACTIONS THIS CYCLE (CARD 3364) $2,887.14

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000638



P.O. BOX 15123
WILMINGTON, DE
19850-5123

335600002500002163330000000004

| | |
|---|---|
| Payment Due Date: | 07/13/15 |
| New Balance: | $2,163.33 |
| Minimum Payment: | $25.00 |

Account number: (c)(1) 3356

$_______________ Amount Enclosed

Make your check payable to: Chase Card Services

26849 BEX 9 17015 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

500016028 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-345-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $3,520.01 |
| Payment, Credits | -$3,520.01 |
| Purchases | +$2,163.33 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,163.33 |
| Opening/Closing Date | 05/20/15 - 06/19/15 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $13,336 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,163.33 |
| Payment Due Date | 07/13/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## YOUR ACCOUNT MESSAGES

As of 6/16/15 we're changing the way we allocate payments. When you make a payment generally we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment will generally then be applied to the balance on your monthly statement with the highest APR first.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 76,128 |
| + 1 Point per $1 earned on all purchases | 2,164 |
| + 4 Pts per $1 intemt,cable,phone,otc aply | 585 |
| + 1 Point per $1 on hotels & gas stations | 263 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 79,140 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/21 | Payment Thank You - Web | -3,520.01 |
| 05/29 | VAN NUYS FLYAWAY SHUTT VAN NUYS CA | 8.00 |
| 05/30 | TAKO-KOREAN BBQ TACOPS SAN JUAN PR | 10.69 |
| 05/30 | UNITED 01629253129291 800-932-2732 TX | 7.99 |
| 05/31 | WM SUPERCENTER #2423 CAROLINA B | 12.87 |
| 05/31 | B DE BURRO SAN JUAN PR | 27.15 |
| 05/31 | LECHONERA RINCON BORIC CAYEY PR | 57.92 |
| 06/03 | WM SUPERCENTER #5803 SAN JUAN B | 23.80 |
| 06/03 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 06/02 | BOARDRIDERS SURF BAR N LUQUILLO PRI | 54.93 |
| 06/03 | SUPERMAX LAGUNA GARD CAROLINA PR | 15.45 |
| 06/05 | BEBOS BBQ CAROLINA PR | 32.58 |
| 06/05 | BOARDRIDERS SURF BAR N LUQUILLO PRI | 36.96 |
| 06/05 | ECONO RIAL FAJARDO FAJARDO PR | 24.17 |

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ________ ________

*Home Phone: _____ _____ ______ *Work Phone: _____ _____ ______

E-mail Address: ______________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

**To contact us regarding your account:**

By Telephone:
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

Send Inquiries to:
P.O. Box 15298
Wilmington, DE 19850-5298

Mail Payments to:
P.O. Box 94014
Palatine, IL 60094-4014

Visit Our Website:
www.chase.com/businesscards

Information About Your Account

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

Interest Accrual

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

Payment Allocation

When you make a payment, generally, we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment would generally then be applied to the balance on your monthly statement with the highest APR first. If you do not pay your balance in full each month, you may not be able to avoid interest charges on new purchases.

DA062015 Indd

**BUSINESS CARD STATEMENT** Manage your account online: www.chase.com/businesscards Customer Service: 1-800-346-5538 Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 06/07 | V BAR SAN JUAN PRI | 11.00 |
| 06/07 | VAN NUYS FLYAWAY SHUTT VAN NUYS CA | 8.00 |
| 06/09 | UNITED 01629261865884 800-932-2732 TX | 15.98 |
| 06/09 | UNITED 01629261865976 800-932-2732 TX | 7.99 |
| 06/09 | UNITED 01629262390394 800-932-2732 TX | 7.99 |
| 06/14 | FRY'S ELECTRONICS #11 BURBANK CA | 128.60 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$3,012.94<br>INCLUDING PAYMENTS RECEIVED | |
| 05/18 | B DE BURRO SAN JUAN PR | 9.63 |
| 05/18 | BEBOS BBQ CAROLINA PR | 11.72 |
| 05/18 | SUPERMAX LAGUNA GARD CAROLINA PR | 28.86 |
| 05/19 | BOARDRIDERS SURF BAR N LUQUILLO PRI | 48.93 |
| 05/21 | WM SUPERCENTER #5803 SAN JUAN B | 185.76 |
| 05/20 | ORIENTAL FOOD MARKET SAN JUAN PR | 20.84 |
| 05/23 | BEST BUY 00011189 SAN JUAN PR | 21.39 |
| 05/23 | SUPERMAX LAGUNA GARD CAROLINA PR | 26.47 |
| 05/22 | BEBOS BBQ CAROLINA PR | 13.59 |
| 05/23 | ORIENTAL FOOD MARKET SAN JUAN PR | 7.66 |
| 05/23 | PUMA HATO REY SAN JUAN PR | 26.42 |
| 05/23 | SUBWAY MONTEMAR PLAQPS HATO REY 787 | 11.24 |
| 05/25 | PIZZA MAR CRL CAROLINA PRI | 17.12 |
| 05/26 | BURGER KING 3741 OPS BAYAMON PR | 1.71 |
| 05/26 | BOARDRIDERS SURF BAR N LUQUILLO PRI | 50.01 |
| 05/29 | WM SUPERCENTER #5803 SAN JUAN B | 214.97 |
| 05/31 | TEXACO LOS ANGELES BAYAMON PR | 26.29 |
| 05/30 | ORIENTAL FOOD MARKET SAN JUAN PR | 27.54 |
| 06/02 | ERIKS GYROS RESTAURA LUQUILLO PR | 40.40 |
| 06/02 | SUPERMAX LAGUNA GARD CAROLINA PR | 17.21 |
| 06/03 | WAL-MART #2423 CAROLINA PR | 4.25 |
| 06/03 | PUMA FOOD AND GAS SE SAN JUAN PR | 26.92 |
| 06/07 | THRIFTY CAR RENTAL CAROLINA PRI | 177.88 |
| 06/06 | REST LOS BOHIOS MAUNABO PR | 89.80 |
| 06/07 | TEXACO LOS ANGELES BAYAMON PR | 19.82 |
| 06/08 | PARK ME FLY ORLANDO FL | 14.00 |
| 06/08 | PUBLIX #772 SEBASTIAN FL | 48.00 |
| 06/07 | CONVENIENCE STORES 3 CAROLINA PR | 3.21 |
| 06/08 | IHOP #0125 PALM BAY FL | 20.20 |
| 06/10 | CITY OF WPB PARKING GA WEST PALM BEA FL | 2.00 |
| 06/10 | THRIFTY CAR RENTAL 787-2532525 PRI | 49.60 |
| 06/12 | CHEVRON 0308465 GRANT FL | 77.66 |
| 06/14 | EXXONMOBIL 98703531 BOCA RATON FL | 85.85 |
| 06/13 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 146.23 |
| 06/14 | MCDONALD'S F12020 BOCA RATON FL | 17.33 |
| 06/13 | UHI*U-HAUL-ACORN-MINI- SEBASTIAN FL | 58.80 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $1,650.31 | |
| 05/30 | USPS 05301307136003028 LA CRESCENTA CA | 5.95 |
| | LAURA MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 8194) $5.95 | |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| PURCHASES | | | |
| Purchases | 13.24% (v) | -0- | -0- |

JOHN MCLEOD Page 2 of 3 Statement Date: 06/19/15
0000001 RS39339 C 1 000 Y 8 19 15/06/19 Page 2 of 3 00226 MA DA 26849 17010000010002684902
MS000641

## INTEREST CHARGES (CONTINUED)

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 19.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other Important Information, as applicable.





ink
from CHASE

P.O. BOX 15123
WILMINGTON, DE
19850-5123

33560000270000271653000000006

| | |
|---|---|
| Payment Due Date: | 08/13/15 |
| New Balance: | $2,716.53 |
| Minimum Payment: | $27.00 |

Account number (cX1) 3356

$ ______________ Amount Enclosed
Make your check payable to: Chase Card Services

27685 BEX 9 20016 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (cX1) 3356

| | |
|---|---|
| Previous Balance | $2,163.33 |
| Payment, Credits | -$2,163.33 |
| Purchases | +$2,716.53 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,716.53 |
| Opening/Closing Date | 06/20/15 - 07/19/15 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $12,783 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,716.53 |
| Payment Due Date | 08/13/15 |
| Minimum Payment Due | $27.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above

## YOUR ACCOUNT MESSAGES

As of 6/16/15 we're changing the way we allocate payments. When you make a payment generally we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment will generally then be applied to the balance on your monthly statement with the highest APR first.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 79,140 |
| + 1 Point per $1 earned on all purchases | 2,717 |
| + 4 Pts per $1 Internt,cable,phone,ofc sply | 2,513 |
| + 1 Point per $1 on hotels & gas stations | 229 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 84,599 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 06/20 | Payment Thank You - Web | -2,163.33 |
| 06/24 | RODNEYS AUTO TUJUNGA CA | 1,375.12 |
| 06/27 | TAXACT *EFILE 1 800-573-4287 IA | 9.99 |
| 07/01 | USPS 05812409036017556 VERDUGO CITY CA | 9.80 |
| 07/02 | SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY | 481.90 |
| 07/04 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 07/10 | USC VHH PROF PHARMACY GLENDALE CA | 24.30 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$247.22<br>INCLUDING PAYMENTS RECEIVED | |
| 06/19 | PUBLIX #772 SEBASTIAN FL | 20.00 |
| 06/21 | BEST BUY MHT 00005124 MELBOURNE FL | 15.96 |
| 06/23 | MR K FOOD STORE Q39 MALABAR FL | 77.93 |
| 06/23 | MEDICAL ASSOCIATES PALM BAY FL | 20.00 |

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ________ ________

*Home Phone: ____ ____ ______ *Work Phone: ____ ____ ______

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

**By Telephone:**
In U.S. 1-800-945-5536
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7956
Outside U.S. call collect 1-480-350-7099

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transactions"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

**Payment Allocation**

When you make a payment, generally, we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment would generally then be applied to the balance on your monthly statement with the highest APR first. If you do not pay your balance in full each month, you may not be able to avoid interest charges on new purchases.

DA062015.indd



BUSINESS CARD STATEMENT
Manage your account online:
www.chase.com/businesscards

Customer Service:
1-800-345-5538

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 06/24 | PUBLIX #772 SEBASTIAN FL | 16.00 |
| 06/23 | FLORIDA DIAGNOSTIC PALM BAY FL | 28.09 |
| 07/01 | PUBLIX #772 SEBASTIAN FL | 40.00 |
| 07/03 | PUBLIX #772 SEBASTIAN FL | 17.74 |
| 07/04 | CHEVRON 0355217 PALM BAY FL | 76.70 |
| 07/09 | SUNPASS*ACC16566434 888-865-5352 FL | 25.00 |
| 07/11 | PUBLIX #772 SEBASTIAN FL | 20.00 |
| 07/14 | MARK A PETERSON DMD PA SEBASTIAN FL | 102.00 |
| 07/14 | MARK A PETERSON DMD PA SEBASTIAN FL | 102.00 |
| 07/14 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 146.23 |
| 07/14 | CUMBERLAND FA 9201206 MICCO FL | 74.28 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $779.95 | |
| 07/03 | QDI*QUEST DIAGNOSTICS 800-758-6047 CA | 20.49 |
| | LAURA MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 8194) $20.49 | |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Keep up to date when you are on the go.
Log on to chase.com/alerts
to set up your alerts.



MS000646



ink.
from CHASE

P.O. BOX 15123
WILMINGTON, DE
19850-5123

3356000025000014938200000005

| | |
|---|---|
| Payment Due Date: | 09/13/15 |
| New Balance: | $1,493.82 |
| Minimum Payment: | $25.00 |

Account number (xXI) 3356

$________________ Amount Enclosed

Make your check payable to: Chase Card Services

27918 BEX 9 23116 D
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

5000160 28 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (xXI) 3356

| | |
|---|---|
| Previous Balance | $2,716.53 |
| Payment, Credits | -$2,717.38 |
| Purchases | +$1,494.67 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,493.82 |
| Opening/Closing Date | 07/20/15 - 08/19/15 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,006 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,493.82 |
| Payment Due Date | 09/13/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## YOUR ACCOUNT MESSAGES

As of 6/16/15 we've changed the way we allocate payments. When you make a payment generally we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment will generally then be applied to the balance on your monthly statement with the highest APR first.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 84,599 |
| + 1 Point per $1 earned on all purchases | 1,495 |
| + 4 Pts per $1 Internt,cable,phone,ofc sply | 582 |
| + 1 Point per $1 on hotels & gas stations | 304 |
| + Points for Ultimate Rewards travel | 0 |
| - Points redeemed this statement period | 70,682 |
| = Total points available for redemption | 16,298 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/22 | Payment Thank You - Web | -2,716.53 |
| 07/21 | USC VHH PROF PHARMACY GLENDALE CA | 81.10 |
| 07/28 | FRY'S ELECTRONICS #11 BURBANK CA | 37.05 |
| 08/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 08/02 | MSFT *MICROSOFTSTORE 877-696-7786 WA | 109.99 |
| 08/03 | BARNES & NOBLE #2303 GLENDALE CA | 38.14 |
| 08/09 | NDU*MONIKER COM 866-6906279 OR | 9.99 |
| 08/18 | LAXSHUTTLETIX.COM ANAHEIM CA | 8.00 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$2,417.26<br>INCLUDING PAYMENTS RECEIVED | |
| 08/04 | RBT CIRCLE K 04108 EasySavings NY | -.85 |
| 07/29 | SUNOCO 0453439200 OPS GRANT FL | 29.18 |

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ____________

*Home Phone: ____________ *Work Phone: ____________

E-mail Address: ______________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below The amount of your payment should be at least your minimum payment due, payable in U S dollars and drawn or payable through a U S financial institution or the U S branch of a foreign financial institution

You may make payments by regular U S. mail Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day

You may make payments electronically through our website shown on this statement If we receive your completed request on our website by 8 p.m Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus Late payments, missed payments or other defaults on your Account may be reflected in your credit report If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P O Box 15049, Wilmington, DE 19850-5049 We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it All other payments that you make should be sent to the regular Payment address shown on this statement

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances) These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement) There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended There is a foreign transaction fee of 3% of the U S dollar amount of any foreign transaction (or such amount described in your Account Agreement)

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account

**Payment Allocation**

When you make a payment, generally, we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment would generally then be applied to the balance on your monthly statement with the highest APR first If you do not pay your balance in full each month, you may not be able to avoid interest charges on new purchases.

DA062615 Indd



**BUSINESS CARD STATEMENT**  Manage your account online: www.chase.com/businesscards  Customer Service: 1-800-345-5538  Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/31 | PUBLIX #772 SEBASTIAN FL | 44.00 |
| 08/02 | SUNPASS*ACC16566434 888-865-5352 FL | 100.00 |
| 08/01 | CIRCLE K 04108 PALM BAY FL | 85.18 |
| 08/01 | PUBLIX #772 SEBASTIAN FL | 10.00 |
| 08/02 | SONNY'S BBQ #125 QPS VALDOSTA GA | 32.78 |
| 08/03 | YUKA ROLL AND PHO SUWANEE GA | 93.32 |
| 08/02 | TEXACO 0371046 PERRY GA | 37.68 |
| 08/02 | SEO RA BEOL DULUTH GA | 110.35 |
| 08/04 | SUPER H MART - SUW SUWANEE GA | 140.59 |
| 08/06 | MURPHY6783ATWALMRT SUWANEE GA | 29.34 |
| 08/06 | PLANTATION BP QPS BUNNELL FL | 25.51 |
| 08/06 | SCHLOTZSKY'S #4825 SUWANEE GA | 23.53 |
| 08/06 | RIB CITY - GRANT STATI GRANT FL | 60 50 |
| 08/07 | PUBLIX #772 SEBASTIAN FL | 20.00 |
| 08/07 | SPEEDWAY 06568 SEBASTIAN FL | 4.99 |
| 08/08 | FIREHOUSE GARAGE SEBASTIAN FL | 74.85 |
| 08/11 | SUNOCO 0652705500 QPS MICCO FL | 63.38 |
| 08/13 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 145.34 |
| 08/16 | PAYPAL *EBAY PAY 4029357733 CA | 19.38 |
| 08/15 | ADVANCE AUTO PARTS #95 SEBASTIAN FL | 2 69 |
| 08/16 | SUNOCO 0453439200 QPS GRANT FL | 28.64 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $1,180.38 | |
| 08/02 | ODI*QUEST DIAGNOSTICS 800-758-6047 CA | 14.17 |
| | LAURA MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 8194) $14 17 | |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable

## IMPORTANT NEWS

Keep up to date when you are on the go.
Log on to chase.com/alerts
to set up your alerts.



MS000650

ink. from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

[REDACTED]3356000025000012328400000002

| | |
|---|---|
| Payment Due Date: | 10/13/15 |
| New Balance: | $1,232.84 |
| Minimum Payment: | $25.00 |

Account number (cX1) 3356

$ ______________ Amount Enclosed
Make your check payable to: Chase Card Services

38509 BEX 9 25216 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001 60 28 [REDACTED] 3356 5

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (cX1) 3356

| | |
|---|---|
| Previous Balance | $1,493.82 |
| Payment, Credits | -$1,689.71 |
| Purchases | +$1,428.73 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,232.84 |
| Opening/Closing Date | 08/20/15 - 09/19/15 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,267 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,232.84 |
| Payment Due Date | 10/13/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## YOUR ACCOUNT MESSAGES

As of 6/16/15 we've changed the way we allocate payments. When you make a payment generally we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment will generally then be applied to the balance on your monthly statement with the highest APR first.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 16,298 |
| + 1 Point per $1 earned on all purchases | 1,233 |
| + 4 Pts per $1 internt,cable,phone,etc aply | 712 |
| + 1 Point per $1 on hotels & gas stations | 218 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 18,461 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/20 | RBT SHELL OIL 57442706 EasySavings NY | -.09 |
| 09/01 | Payment Thank You - Web | -1,493.82 |
| 08/18 | PEET'S COFFEE AND TEA PHOENIX AZ | 3.03 |
| 08/18 | SHELL OIL 574427063QPS OKLAHOMA CITY OK | 9.20 |
| 08/18 | PARADIES # 700 O02 TEMPE AZ | 8.31 |
| 08/19 | STARBUCKS #08543 OKLAH Oklahoma City OK | 11.76 |
| 08/20 | PANERA BREAD #2819 OKLAHOMA CITY OK | 4.76 |
| 08/20 | RedRock Canyon Grill L Oklahoma City OK | 156.00 |
| 08/21 | REPUBLIC GASTROPUB OKLAHOMA CITY OK | 82.32 |
| 08/23 | DELTA 0060156578951 ATLANTA GA<br>1 X PDK PDK<br>2 0000 0000 | 8.00 |
| 08/23 | VINO VOLO ALE HOUSE SALT LAKE CIT UT | 9.63 |
| 08/24 | FRY'S ELECTRONICS #11 BURBANK CA | 6.44 |

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ________ ______

*Home Phone: ____ ______ ________ *Work Phone: ____ ______ ________

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

**To contact us regarding your account:**

| By Telephone: | ? | |  |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | **Send Inquiries to:**<br>P.O. Box 15298<br>Wilmington, DE 19850-5298 | **Mail Payments to:**<br>P.O. Box 94014<br>Palatine, IL 60094-4014 | **Visit Our Website:**<br>www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn on or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transactions"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

**Payment Allocation**

When you make a payment, generally, we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment would generally then be applied to the balance on your monthly statement with the highest APR first. If you do not pay your balance in full each month, you may not be able to avoid interest charges on new purchases.

DA062315.indd

MS000652

  

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/25 | OFFICE DEPOT #517 LACRESCENTA CA | 10.89 |
| 08/26 | USPS 05812409036017556 VERDUGO CITY CA | 9.80 |
| 08/26 | GLENDALE PARKING LT6 GLENDALE CA | .75 |
| 08/28 | AM CELLPHONE REPAIRS & BURBANK CA | 69.00 |
| 09/03 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 09/04 | FRY'S ELECTRONICS #11 BURBANK CA | 106.82 |
| 09/15 | FRY'S ELECTRONICS #11 BURBANK CA | 32.69 |
| 09/17 | BEST BUY MHT 00001370 BURBANK CA | 109.99 |
| 09/17 | FRY'S ELECTRONICS #11 BURBANK CA | 148.84 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$692.68<br>INCLUDING PAYMENTS RECEIVED | |
| 08/22 | ADVANCE AUTO PARTS #95 SEBASTIAN FL | -195.60 |
| 08/19 | PUBLIX #772 SEBASTIAN FL | 6.99 |
| 08/23 | MURPHY5788ATWALMRT SEBASTIAN FL | 25.05 |
| 08/24 | FIREHOUSE GARAGE SEBASTIAN FL | 74.85 |
| 08/25 | ROSNER CHEVROLET MELBOURNE FL | 7.95 |
| 08/30 | WAL-MART #1068 SEBASTIAN FL | 39.50 |
| 09/04 | EXXONMOBIL 99084196 SEBASTIAN FL | 59.94 |
| 09/04 | PUBLIX #772 SEBASTIAN FL | 54.44 |
| 09/06 | PUBLIX #772 SEBASTIAN FL | 7.21 |
| 09/12 | EXXONMOBIL 99067027 ORLANDO FL | 68.22 |
| 09/13 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 156.10 |
| 09/16 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 56.60 |
| 09/15 | CHEVRON 0309460 COCOA FL | 64.76 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $415.81 | |
| 09/07 | OFFICE DEPOT #517 LACRESCENTA CA | 10.89 |
| 09/11 | HMD* Wired 800-769-4733 DE | 5.00 |
| | LAURA MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 8194) $15.89 | |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Keep up to date when you are on the go.
Log on to chase.com/alerts
to set up your alerts.



MS000654



■■■■■ 3356000025000253246000000000

from CHASE ○
P.O. BOX 15123
WILMINGTON, DE
19850-5123

| Payment Due Date: | 11/13/15 |
| New Balance: | $2,532.46 |
| Minimum Payment: | $25.00 |

Account number (cX1)   3356

$_____  Amount Enclosed
Make your check payable to: Chase Card Services

28423 BEX 9 29215 C

JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

5000 160 28 ■■■■■ 33565

**BUSINESS CARD STATEMENT**    ⊞ Manage your account online:    ☎ Customer Service:    ▢ Mobile: Visit chase.com
                               www.chase.com/businesscards      1-800-346-5538          on your mobile browser

## ACCOUNT SUMMARY

Account Number: (cX1)   3356

| | |
|---|---|
| Previous Balance | $1,232.84 |
| Payment, Credits | -$1,433.63 |
| Purchases | +$2,733.25 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,532.46 |
| Opening/Closing Date | 09/20/15 - 10/19/15 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $12,967 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,532.46 |
| Payment Due Date | 11/13/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment
by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a
payment. To enroll, call the number on the back of your card or go to
the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 18,461 |
| + 1 Point per $1 earned on all purchases | 2,533 |
| + 4 Pts per $1 internl,cable,phone,olc sply | 712 |
| + 1 Point per $1 on hotels & gas stations | 221 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 21,927 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/18 | BEST BUY MHT  00001370 BURBANK CA | -108.99 |
| 09/22 | Amazon.com AMZN.COM/BILL WA | -91.55 |
| 09/29 | Payment Thank You - Web | -1,232.84 |
| 09/18 | USC VHH ADMITTING GLENDALE CA | 66.35 |
| 09/18 | STAPLES     00113472 BURBANK CA | 21.79 |
| 09/18 | RODNEYS AUTO TUJUNGA CA | 295.25 |
| 09/20 | Amazon.com AMZN.COM/BILL WA | 113.35 |
| 09/22 | FRY'S ELECTRONICS #11 BURBANK CA | 8.71 |
| 09/23 | MICROSOFT - 8007 GLEND GLENDALE CA | 260.69 |
| 10/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| | JOHN MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 3356)   -$662.24 | |
| | INCLUDING PAYMENTS RECEIVED | |
| 10/08 | RBT SHELL OIL 57528630 EasySavings NY | -.25 |
| 09/19 | PUBLIX #772 SEBASTIAN FL | 4.00 |
| 09/23 | MEDICAL ASSOCIATES PALM BAY FL | 20.00 |
| 09/24 | PUBLIX #772 SEBASTIAN FL | 49.57 |
| 09/25 | TIRE KINGDOM 661 SEBASTIAN FL | 21.40 |
| 09/27 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 150.06 |

**MS000655**

Address Change Request

Please provide information below only if the address information on front is incorrect

Street Address: ______________________________

City: ______________________

State: ___ Zip: _____ ____

*Home Phone: ___ ___ ____ *Work Phone: ___ ___ ____

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

**By Telephone:**
In U.S. 1-800-345-5538
Español 1-888-796-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

**Payment Allocation**

When you make a payment, generally, we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment would generally then be applied to the balance on your monthly statement with the highest APR first. If you do not pay your balance in full each month, you may not be able to avoid interest charges on new purchases.

0A062015Jndd

  

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/26 | MURPHY5788ATWALMRT SEBASTIAN FL | 56 74 |
| 10/01 | APL*APPLEONLINESTOREUS 800-676-2775 CA | 1,010 69 |
| 10/06 | WENDYS #4736 ORLANDO FL | 1.91 |
| 10/07 | PUBLIX #772 SEBASTIAN FL | 26.65 |
| 10/06 | SHELL OIL 575286302QPS COCOA FL | 25.13 |
| 10/06 | ALL CELLULAR ORLANDO L ORLANDO FL | 13.83 |
| 10/06 | 7-ELEVEN 33186 ORLANDO FL | 5.32 |
| 10/07 | MURPHY5788ATWALMRT SEBASTIAN FL | 63.45 |
| 10/08 | APPLE STORE #R143 ORLANDO FL | 69.17 |
| 10/10 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 105.98 |
| 10/15 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 156.10 |
| 10/15 | ADVANCE AUTO PARTS #95 SEBASTIAN FL | 36.35 |
| 10/15 | ADVANCE AUTO PARTS #95 SEBASTIAN FL | 27.80 |
| 10/17 | PUBLIX #772 SEBASTIAN FL | 48.00 |
| 10/18 | MARATHON PETRO173005 EDGEWATER FL | 69.78 |

KEITH YERIAN
TRANSACTIONS THIS CYCLE (CARD 3364) $1,951.86

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Keep up to date when you are on the go.
Log on to chase.com/alerts
to set up your alerts.



MS000658



ink. from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

[redacted]33560000250000105207000000005

**Payment Due Date:** 12/13/15
**New Balance:** $1,052.09
**Minimum Payment:** $25.00
Account number: (b)(1) 3356

$______________ Amount Enclosed
Make your check payable to: Chase Card Services

30621 BEX 9 32315 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

500016028[redacted]33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (b)(1) 3356

| | |
|---|---|
| Previous Balance | $2,532.46 |
| Payment, Credits | -$2,532.46 |
| Purchases | +$1,052.09 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,052.09 |
| Opening/Closing Date | 10/20/15 - 11/19/15 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,447 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,052.09 |
| Payment Due Date | 12/13/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 21,927 |
| + 1 Point per $1 earned on all purchases | 1,053 |
| + 4 Pts per $1 internt,cable,phone,ofc aply | 1,067 |
| + 1 Point per $1 on hotels & gas stations | 124 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 24,171 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/23 | Payment Thank You - Web | -2,532.46 |
| 10/26 | USC VHH PROF PHARMACY GLENDALE CA | 44.36 |
| 11/03 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| | JOHN MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 3356) -$2,473.10 | |
| | INCLUDING PAYMENTS RECEIVED | |
| 10/20 | avangate*icecreamapps. AMSTERDAM NLD | 29.92 |
| 10/26 | SUNOCO 0453439200 OPS GRANT FL | 16.38 |
| 10/30 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 101.89 |
| 10/30 | CHEVRON 0301165 COCOA FL | 60.20 |
| 10/31 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 48.98 |
| 10/31 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 65.36 |
| 10/31 | ADVANCE AUTO PARTS #95 SEBASTIAN FL | 14.97 |
| 11/03 | PUBLIX #772 SEBASTIAN FL | 24.00 |
| 11/04 | PUBLIX #772 SEBASTIAN FL | 7.02 |
| 11/05 | TRANSMASTERS SEBASTIAN FL | 209.93 |
| 11/05 | BAY STREET PHARMACY IN SEBASTIAN FL | 7.33 |
| 11/05 | MEDICAL ASSOCIATES PALM BAY FL | 10.00 |
| 11/07 | PUBLIX #772 SEBASTIAN FL | 13.45 |

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ________ ______

*Home Phone: ___ ___ ____ *Work Phone: ___ ___ ____

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

**To contact us regarding your account:**

By Telephone:
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

?
Send Inquiries to:
P.O. Box 15298
Wilmington, DE 19850-5298

Mail Payments to:
P.O. Box 94014
Palatine, IL 60094-4014

Visit Our Website:
www.chase.com/businesscards

Information About Your Account

Crediting of Payments: You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

Account Information Reported to Credit Bureaus: We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

Notice About Electronic Check Conversion: When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

Conditional Payments: Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

Annual Renewal Notice: If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

Calculation of Balance Subject to Interest Rate: To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

Interest Accrual

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

Payment Allocation

When you make a payment, generally, we first apply your minimum payment to the balance on your monthly statement with the lowest APR. Any payment above your minimum payment would generally then be applied to the balance on your monthly statement with the highest APR first. If you do not pay your balance in full each month, you may not be able to avoid interest charges on new purchases.

DA062015 Indd

MS000660

  

**BUSINESS CARD STATEMENT** 

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/10 | EXXONMOBIL 99084186 SEBASTIAN FL | 44.78 |
| 11/14 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 156.10 |
| 11/16 | WINN-DIXIE #2367 MICCO FL | 10.00 |
| 11/16 | PUBLIX #772 SEBASTIAN FL | 48.00 |
| 11/16 | PUBLIX #772 SEBASTIAN FL | 11.99 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $882.30 | |
| 11/05 | SPRINT *WIRELESS 800-639-6111 KS | 110.43 |
| | LAURA MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 8194) $110.43 | |

| 2015 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Keep up to date when you are on the go.
Log on to chase.com/alerts
to set up your alerts.



MS000662