## Exhibit Cover Sheet

**Party
submitting:** Plaintiff          **Ex. #** 116

**Admitted: Yes   or   No  (circle one)**

**Debtor:**   Keith A. Yerian

**Case No.:** 6:15-bk-01720-KSJ

*Adv. No.:* 6:15-ap-00064-KSJ

**Nature of Hearing/
Docket No:**   Trial

**United States Bankruptcy Court
Middle District of Florida**

**Dated**          , 20___.

**By:**                , **Deputy Clerk**

**APPENDIX B**



**CHASE ⬦**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

January 01, 2015 through January 30, 2015
Account Number:    (c)(1)          **1281**

Ill....ll.l.l...ll.l.l.l..ll..l.l.l.l.l.l.l..l.l..llll
00158667 DRE 703 144 03115 NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$12,864.18** |
| Deposits and Additions | 2 | 1,976.66 |
| Checks Paid | 4 | - 3,754.54 |
| Electronic Withdrawals | 8 | - 2,923.48 |
| **Ending Balance** | **14** | **$8,162.82** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/05 | Deposit | $1,430.83 |
| 01/21 | Deposit | 545.83 |
| **Total Deposits and Additions** | | **$1,976.66** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1727 ^ | | 01/21 | $254.54 |
| 1729 * ^ | | 01/16 | 1,000.00 |
| 1730 ^ | | 01/13 | 1,000.00 |
| 1731 ^ | | 01/14 | 1,500.00 |
| **Total Checks Paid** | | | **$3,754.54** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.



EXHIBIT
37
McLeod
5/16/16

Page 1 of 4

**MS000687**



January 01, 2015 through January 30, 2015
Account Number:   (c)(1)   281

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | $59.98 |
| 01/06 | 01/06 Online Transfer To Mma ...5834 Transaction#: 4372192803 | 800.00 |
| 01/06 | Paychex Eib      Invoice   X58720800011706 CCD ID: 9000000089 | 112.23 |
| 01/12 | Paychex Eib      Invoice   X58605500006111 CCD ID: 9000000089 | 49.00 |
| 01/21 | Paychex Tps      Taxes     58929100245240X CCD ID: 1161124166 | 84.00 |
| 01/23 | 01/23 Payment To Chase Card Ending IN 3356 | 1,068.99 |
| 01/26 | Discover      E-Payment 0120      Web ID: 2510020270 | 600.00 |
| 01/29 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 149.28 |
| **Total Electronic Withdrawals** | | **$2,923.48** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 01/02 | $12,804.20 | 01/16 | 9,773.80 |
| 01/05 | 14,235.03 | 01/21 | 9,981.09 |
| 01/06 | 13,322.80 | 01/23 | 8,912.10 |
| 01/12 | 13,273.80 | 01/26 | 8,312.10 |
| 01/13 | 12,273.80 | 01/29 | 8,162.82 |
| 01/14 | 10,773.80 | | |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five
different ways during any statement period:
- Maintain an average daily balance of $7,500.00.  Your average daily balance was $10,979.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance
was $13,027.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier
Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $1,508.85.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **14** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000688

CHASE ◆

January 01, 2015 through January 30, 2015
Account Number:  (c)(1)  '1281



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**    Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |
| | | | | | |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**    Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**    $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.


EQUAL HOUSING
LENDER   **JPMorgan Chase Bank, N.A. Member FDIC**

MS000689



January 01, 2015 through January 30, 2015
Account Number:  [(e)(i)]         '1281

This Page Intentionally Left Blank

MS000690



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

January 31, 2015 through February 27, 2015
Account Number: (c)(i)      71281



00156971 DRE 703 144 05915 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

**We are updating your Deposit Account Agreement**

We will update the Electronic Funds Transfer Service Terms in your agreement for business accounts effective March 22, 2015, to cover how you can use an eATM (formerly known as Express Banking kiosk) located inside a branch lobby during the branch operating hours:

- Each signer can withdraw up to $3,000 each day.  Business Associate card limits remain the same.

- At certain Chase eATMs, you or an authorized signer will be able to provide us personal identification that we accept, such as a driver's license. Our branch employee will then give you a temporary, one-time code so you can have full use of the eATM.

- All other withdrawals at eATMs count towards your daily ATM withdrawal limit.

These changes will happen over several months, so you should ask an employee in your branch if the eATM has been updated with these changes.

For a copy of your agreement, you can view it anytime by logging in at chase.com and clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch.  If you have questions, please call us at the telephone number listed on this statement.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$8,162.82** |
| Deposits and Additions | 2 | 30,545.83 |
| Checks Paid | 3 | - 2,500.00 |
| Electronic Withdrawals | 7 | - 5,477.51 |
| **Ending Balance** | **12** | **$30,731.14** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/04 | Deposit | $545.83 |
| 02/17 | Deposit | 30,000.00 |
| **Total Deposits and Additions** | | **$30,545.83** |

**MS000691**


**CHASE**

January 31, 2015 through February 27, 2015
Account Number:   (eXl)   71281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1732 ^ | | 02/03 | $1,000.00 |
| 1733 ^ | | 02/13 | 1,000.00 |
| 1734 ^ | | 02/20 | 500.00 |
| **Total Checks Paid** | | | **$2,500.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | Charter Communic Charter CO 0331492740  Spa Web ID: C824510000 | $59.98 |
| 02/04 | 02/04 Online Payment 4427984677 To Sprint | 206.35 |
| 02/13 | Flblue Hps      8778080419 466236898288      PPD ID: 1592015694 | 134.90 |
| 02/23 | 02/21 Payment To Chase Card Ending IN 3356 | 2,138.30 |
| 02/24 | Paychex Inc.      Payroll   59394200005162X CCD ID: 1161124166 | 2,197.08 |
| 02/25 | Paychex Tps      Taxes      59400900003697X CCD ID: 1161124166 | 576.67 |
| 02/25 | Paychex Eib      Invoice    X59417100011398 CCD ID: 9000000089 | 164.23 |
| **Total Electronic Withdrawals** | | **$5,477.51** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/02 | $8,102.84 |
| 02/03 | 7,102.84 |
| 02/04 | 7,442.32 |
| 02/13 | 6,307.42 |
| 02/17 | 36,307.42 |
| 02/20 | 35,807.42 |
| 02/23 | 33,669.12 |
| 02/24 | 31,472.04 |
| 02/25 | 30,731.14 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:
- Maintain an average daily balance of $7,500.00.  Your average daily balance was $17,765.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $19,010.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $710.27.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

MS000692



January 31, 2015 through February 27, 2015
Account Number: (c)(1)    1281

## SERVICE CHARGE SUMMARY *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



MS000693

 CHASE

January 31, 2015 through February 27, 2015
Account Number:   (c)(1)   1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**     Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**     Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**     $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.


EQUAL HOUSING LENDER     **JPMorgan Chase Bank, N.A. Member FDIC**

MS000694



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

February 28, 2015 through March 31, 2015
Account Number:   (b)(1)      1281

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Il.l....II.I.I...II.I.I..I.I..II...I.I.I..I.I.I.I.I...Ill
00158763 DRE 703 144 09115 NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$30,731.14** |
| Deposits and Additions | 2 | 8,500.00 |
| Checks Paid | 6 | - 4,125.95 |
| Electronic Withdrawals | 9 | - 5,069.41 |
| **Ending Balance** | **17** | **$30,035.78** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/13 | Deposit | $7,500.00 |
| 03/30 | Deposit | 1,000.00 |
| **Total Deposits and Additions** | | **$8,500.00** |

Page 1 of 4

**MS000695**



February 28, 2015 through March 31, 2015
Account Number:   (e)(1)        1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1735 ^ | | 03/04 | $475.95 |
| 1736 ^ | | 03/03 | 1,000.00 |
| 1737 ^ | | 03/06 | 1,000.00 |
| 1738 ^ | | 03/12 | 500.00 |
| 1739 ^ | | 03/17 | 350.00 |
| 1740 ^ | | 03/19 | 800.00 |
| **Total Checks Paid** | | | **$4,125.95** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | 02/28 Online Payment 4476240075 To Charter Communications | $59.98 |
| 03/02 | 02/28 Online Payment 4476248157 To Sprint | 110.20 |
| 03/09 | 03/07 Online Payment 4492330375 To Sprint | 206.35 |
| 03/23 | 03/21 Payment To Chase Card Ending IN 3356 | 1,159.95 |
| 03/24 | Paychex Inc.      Payroll    59809400005417X CCD ID: 1161124166 | 2,197.08 |
| 03/25 | Discover      E-Payment 0120         Web ID: 2510020270 | 600.00 |
| 03/25 | Paychex Tps      Taxes    59810100005518X CCD ID: 1161124166 | 576.67 |
| 03/25 | Paychex Eib      Invoice    X59818700009542 CCD ID: 9000000089 | 91.73 |
| 03/31 | Flblue Hps      8778080419 347273774963     PPD ID: 1592015694 | 67.45 |
| **Total Electronic Withdrawals** | | **$5,069.41** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 03/02 | $30,560.96 | 03/17 | 34,528.66 |
| 03/03 | 29,560.96 | 03/19 | 33,728.66 |
| 03/04 | 29,085.01 | 03/23 | 32,568.71 |
| 03/06 | 28,085.01 | 03/24 | 30,371.63 |
| 03/09 | 27,878.66 | 03/25 | 29,103.23 |
| 03/12 | 27,378.66 | 03/30 | 30,103.23 |
| 03/13 | 34,878.66 | 03/31 | 30,035.78 |

MS000696



February 28, 2015 through March 31, 2015
Account Number:   (c)(1)          **1281**

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $30,847.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $32,921.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $1,202.64.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 11 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **15** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000697

 CHASE

February 28, 2015 through March 31, 2015
Account Number:    (c)(1)          ʼ1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**       Step 1 Balance: $_____

2. **List and total all deposits & additions   not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total: $_____

3. **Add Step 2 Total to Step 1 Balance.**       Step 3 Total: $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total: -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**       $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000698



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 01, 2015 through April 30, 2015
Account Number:   (c)(1)      '1281



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00161762 DRE 703 142 12115 NNNNNNNNNNNN T  1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

## CHECKING SUMMARY    Chase BusinessSelect Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$30,035.78** |
| Deposits and Additions | 1 | 7,500.00 |
| Checks Paid | 6 | - 3,184.68 |
| Electronic Withdrawals | 10 | - 4,058.12 |
| **Ending Balance** | **17** | **$30,292.98** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/14 | Deposit | $7,500.00 |
| **Total Deposits and Additions** | | **$7,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1741 ^ | | 04/02 | $1,000.00 |
| 1742 ^ | | 04/10 | 1,000.00 |
| 1743 ^ | | 04/02 | 3.56 |
| 1744 ^ | | 04/06 | 522.47 |
| 1745 ^ | | 04/08 | 500.00 |
| 1746 ^ | | 04/23 | 158.65 |
| **Total Checks Paid** | | | **$3,184.68** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

**MS000699**



April 01, 2015 through April 30, 2015
Account Number:   (x)(1)      ʼ1281

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | 03/31 Online Payment 4539134453 To Charter Communications | $59.98 |
| 04/01 | 03/31 Online Payment 4539134468 To Sprint | 110.20 |
| 04/02 | 04/02 Online Payment 4543750141 To Sprint | 109.36 |
| 04/23 | Paychex Inc.     Payroll   60260100026653X CCD ID: 1161124166 | 2,197.08 |
| 04/24 | 04/24 Payment To Chase Card Ending IN 3356 | 681.97 |
| 04/24 | Paychex Tps     Taxes     60259400021473X CCD ID: 1161124166 | 560.17 |
| 04/24 | Paychex Eib     Invoice    X60270200027085 CCD ID: 9000000089 | 101.73 |
| 04/27 | 04/27 Online Payment 4592645697 To Sprint | 110.20 |
| 04/27 | 04/27 Online Payment 4593403944 To Charter Communications | 59.98 |
| 04/30 | Flblue Hps     8778080419 372301586287    PPD ID: 1592015694 | 67.45 |
| **Total Electronic Withdrawals** | | **$4,058.12** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 04/01 | $29,865.60 |
| 04/02 | 28,752.68 |
| 04/06 | 28,230.21 |
| 04/08 | 27,730.21 |
| 04/10 | 26,730.21 |
| 04/14 | 34,230.21 |
| 04/23 | 31,874.48 |
| 04/24 | 30,530.61 |
| 04/27 | 30,360.43 |
| 04/30 | 30,292.98 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $30,554.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $32,598.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $2,048.37.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 10 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **12** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |

MS000700



April 01, 2015 through April 30, 2015
Account Number:        (b)(1)         71281

## SERVICE CHARGE SUMMARY  *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Total Service Fees** | **$0.00** |



MS000701

 CHASE

April 01, 2015 through April 30, 2015
Account Number:    (exi)      '1281

# BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                              Step 2 Total:   $_____

**3. Add Step 2 Total to Step 1 Balance.**                     Step 3 Total:   $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                              Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**    $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

  **JPMorgan Chase Bank, N.A. Member FDIC**

MS000702



**CHASE** ⬭

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

May 01, 2015 through May 29, 2015

Account Number:  (e)(i)          '1281



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00160226 DRE 703 142 15015 NNNNNNNNNNY T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

## CHECKING SUMMARY       Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$30,292.98** |
| Deposits and Additions | 1 | 7,500.00 |
| Checks Paid | 8 | - 4,307.11 |
| Electronic Withdrawals | 6 | - 6,562.58 |
| **Ending Balance** | **15** | **$26,923.29** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | Deposit | $7,500.00 |
| **Total Deposits and Additions** | | **$7,500.00** |

**MS000703**



May 01, 2015 through May 29, 2015
Account Number:   (c)(1)    '1281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1747 ^ | | 05/04 | $45.52 |
| 1748 ^ | | 05/05 | 1,000.00 |
| 1749 ^ | | 05/04 | 158.65 |
| 1751 * ^ | | 05/05 | 1,000.00 |
| 1752 ^ | | 05/08 | 1,000.00 |
| 1753 ^ | | 05/13 | 500.00 |
| 1754 ^ | | 05/12 | 502.94 |
| 1757 * ^ | 05/29 | 05/29 | 100.00 |
| **Total Checks Paid** | | | **$4,307.11** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 05/05 | 05/05 Online Payment 4611843530 To Sprint | | | $144.89 |
| 05/21 | 05/21 Payment To Chase Card Ending IN 3356 | | | 3,520.01 |
| 05/21 | Paychex Inc. | Payroll | 60677700030736X CCD ID: 1161124166 | 2,197.08 |
| 05/22 | Paychex Tps | Taxes | 60678900016037X CCD ID: 1161124166 | 494.17 |
| 05/22 | Paychex Eib | Invoice | X60690300007223 CCD ID: 9000000089 | 96.23 |
| 05/29 | 05/29 Online Payment 4658566106 To Sprint | | | 110.20 |
| **Total Electronic Withdrawals** | | | | **$6,562.58** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/04 | $30,088.81 |
| 05/05 | 27,943.92 |
| 05/08 | 26,943.92 |
| 05/12 | 26,440.98 |
| 05/13 | 33,440.98 |
| 05/21 | 27,723.89 |
| 05/22 | 27,133.49 |
| 05/29 | 26,923.29 |

MS000704



May 01, 2015 through May 29, 2015
Account Number:  (e)(1)  1281

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $29,349.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $31,517.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $2,589.99.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 11 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **13** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000705



May 01, 2015 through May 29, 2015
Account Number:   (c)(1)   1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1.  Write in the Ending Balance shown on this statement:**       Step 1 Balance:  $_____

**2.  List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | | |

Step 2 Total:    $_____

**3.  Add Step 2 Total to Step 1 Balance.**       Step 3 Total:    $_____

**4.  List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:    -$_____

**5.  Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**     $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000706

 **CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

May 30, 2015 through June 30, 2015
Account Number: [ (c)(1) ] 1281

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Illhunillhbhullhlhlhlhhllhhlhlbhlhbhhhullll
00386634 DRE 703 144 18215 NNYNNNNNNNY T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## Our worksheet for balancing your checkbook is now on chase.com

Beginning July 20, your statement will no longer include our worksheet for balancing your checkbook. You can still access this form on chase.com.

To find this guide online:
1. Go to chase.com/checking/account-tips
2. Scroll down to the section titled Track Your Spending
3. Download the Balancing your Checkbook Worksheet

Please call us at the number on this statement if you have any questions.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $26,923.29 |
| Checks Paid | 3 | - 1,658.65 |
| Electronic Withdrawals | 10 | - 5,460.76 |
| Ending Balance | 13 | $19,803.88 |

This message confirms that you have overdraft protection on your checking account.

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1755 ^ | | 06/12 | $1,000.00 |
| 1756 ^ | | 06/09 | 500.00 |
| 1758 * ^ | | 06/08 | 158.65 |
| **Total Checks Paid** | | | **$1,658.65** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

MS000707



May 30, 2015 through June 30, 2015
Account Number:   (e)(i)      1281

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Fiblue Hps      8778080419 428327917488    PPD ID: 1592015694 | $67.45 |
| 06/01 | Charter-Communic Charter CO 0331492740  Spa Web ID: C824510000 | 59.98 |
| 06/10 | 06/10 Online Payment 4684777485 To Sprint | 144.89 |
| 06/22 | 06/20 Payment To Chase Card Ending IN 3356 | 2,163.33 |
| 06/24 | Paychex Inc.     Payroll   6112430011030X CCD ID: 1161124166 | 2,197.08 |
| 06/25 | Paychex Tps     Taxes    6128340013219X CCD ID: 1161124166 | 494.17 |
| 06/25 | Paychex Eib      Invoice   X61293200002241 CCD ID: 9000000089 | 96.23 |
| 06/30 | 06/30 Online Payment 4723981726 To Sprint | 110.20 |
| 06/30 | 06/30 Online Payment 4723981705 To Charter Communications | 59.98 |
| 06/30 | Fiblue Hps      8778080419 468351871879    PPD ID: 1592015694 | 67.45 |
| **Total Electronic Withdrawals** | | **$5,460.76** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 06/01 | $26,795.86 |
| 06/08 | 26,637.21 |
| 06/09 | 26,137.21 |
| 06/10 | 25,992.32 |
| 06/12 | 24,992.32 |
| 06/22 | 22,828.99 |
| 06/24 | 20,631.91 |
| 06/25 | 20,041.51 |
| 06/30 | 19,803.88 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during your statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $24,450.00.  OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $26,725.00.  OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked.  OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $3,242.07.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **9** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000708



May 30, 2015 through June 30, 2015
Account Number:   (e)(1)          71281



# BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**      **Step 1 Balance: $**_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

**Step 2 Total: $**_____

3. **Add Step 2 Total to Step 1 Balance.**      **Step 3 Total: $**_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

**Step 4 Total: -$**_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**      **$**_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.      We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

**MS000709**



May 30, 2015 through June 30, 2015
Account Number:     (c)(1)     '1281

This Page Intentionally Left Blank

MS000710



**CHASE** ◯
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 01, 2015 through July 31, 2015
Account Number:  (b)(1)    1281



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

IlIl₁ₗₗₗₗₗₗₗIₗ.IₗIₗIₗₗIIₗIₗIₗIₗIₗIₗIₗₗₗIₗIₗIₗIₗₗIIl
00160458 DRE 703 142 21315 NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

We updated your Deposit Account Agreement
We made the following changes to your agreement on July 19, 2015:
- Revised the explanation of when funds will be available after you deposit checks drawn on a Chase account in a branch or at an ATM or eATM
- Updated the language about powers of attorney to clarify our responsibilities when you use one
- Clarified that the special provisions for card transactions (Zero Liability Protection) also apply to business accounts

Also, starting September 20, 2015, ATM cards can only be used at ATMs and eATMs and can no longer be used to purchase goods and services. This doesn't change how debit cards are used.

You can view a copy of your updated agreement anytime by logging in to chase.com, or by visiting any of our branches. If you have questions, please call us at the number on this statement or visit any of our branches.

## Our worksheet for balancing your checkbook is now on chase.com

Beginning July 20, your statement will no longer include our worksheet for balancing your checkbook. You can still access this form on chase.com.

To find this guide online:
1. Go to chase.com/checking/account-tips
2. Scroll down to the section titled Track Your Spending
3. Download the Balancing your Checkbook Worksheet

Please call us at the number on this statement if you have any questions.

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$19,803.88** |
| Deposits and Additions | 1 | 2,500.00 |
| Checks Paid | 4 | - 2,658.65 |
| Electronic Withdrawals | 8 | - 6,132.09 |
| **Ending Balance** | **13** | **$13,513.14** |

This message confirms that you have overdraft protection on your checking account.

**MS000711**

 CHASE

July 01, 2015 through July 31, 2015
Account Number:   (c)(1)      1281

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/15 | Deposit | $2,500.00 |
| **Total Deposits and Additions** | | **$2,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1759 ^ | | 07/07 | $158.65 |
| 1760 ^ | | 07/10 | 1,000.00 |
| 1761 ^ | | 07/13 | 1,000.00 |
| 1762 ^ | | 07/15 | 500.00 |
| **Total Checks Paid** | | | **$2,658.65** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/01 | American Express ACH Pmt   W3906      Web ID: 2005032111 | $339.95 |
| 07/06 | 07/05 Online Payment 4735345665 To Sprint | 100.48 |
| 07/22 | 07/22 Payment To Chase Card Ending IN 3356 | 2,716.53 |
| 07/23 | Paychex Inc.     Payroll   61827100024492X CCD ID: 1161124166 | 2,197.08 |
| 07/24 | Paychex Tps     Taxes     61824100014552X CCD ID: 1161124166 | 494.17 |
| 07/24 | Paychex Eib     Invoice   X61836200004616 CCD ID: 9000000089 | 106.23 |
| 07/27 | 07/26 Online Payment 4776262895 To Sprint | 110.20 |
| 07/31 | Flblue Hps     8778080419 390381546456     PPD ID: 1592015694 | 67.45 |
| **Total Electronic Withdrawals** | | **$6,132.09** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 07/01 | $19,463.93 | 07/13 | 17,204.80 | 07/24 | 13,690.79 |
| 07/06 | 19,363.45 | 07/15 | 19,204.80 | 07/27 | 13,580.59 |
| 07/07 | 19,204.80 | 07/22 | 16,488.27 | 07/31 | 13,513.14 |
| 07/10 | 18,204.80 | 07/23 | 14,291.19 | | |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $17,336.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $19,592.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $1,273.59.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

MS000712



July 01, 2015 through July 31, 2015
Account Number: (c)(i)          1281



## SERVICE CHARGE SUMMARY  *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **11** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

MS000713



July 01, 2015 through July 31, 2015

Account Number:   (e)(i)                    1281

This Page Intentionally Left Blank

**MS000714**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

August 01, 2015 through August 31, 2015
Account Number:  ☐(c)(i) ☐☐☐☐☐☐☐☐☐☐☐☐**1281**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



IlılıuullıllıllıullıllılullıllılıllıllılıllıuullI
00160242 DRE 703 142 24415 NNNNNNNNNNY T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

We updated your Deposit Account Agreement
We made the following changes to your agreement on July 19, 2015:
- Revised the explanation of when funds will be available after you deposit checks
drawn on a Chase account in a branch or at an ATM or eATM
- Updated the language about powers of attorney to clarify our responsibilities when
you use one
- Clarified that the special provisions for card transactions (Zero Liability Protection)
also apply to business accounts

Also, starting September 20, 2015, ATM cards can only be used at ATMs and eATMs
and can no longer be used to purchase goods and services. This doesn't change
how debit cards are used.

You can view a copy of your updated agreement anytime by logging in to chase.com,
or by visiting any of our branches. If you have questions, please call us at the number
on this statement or visit any of our branches.

We're making changes to non-Chase ATM fees and Travelers Checks

Your relationship is important to us, and we are committed to keeping you informed about
changes that may affect you beginning November 9.

Non-Chase ATMs

When you use an ATM that is not owned by Chase we charge a non-Chase ATM fee; which
will change beginning November 9. The new fees listed below apply to each transaction
made at a non-Chase ATM:

- $2.50 for any Inquiries, Transfers or Withdrawals while using a non-Chase ATM in the
U.S., Puerto Rico and the U.S. Virgin Islands.
- $2.50 for any Transfers or Inquiries at ATMs outside the U.S., Puerto Rico and the U.S.
Virgin Islands. As a reminder, we will still charge $5 per Withdrawal at ATMs outside the
U.S., Puerto Rico and the U.S. Virgin Islands.

As a reminder, there is no fee to use at any of the 15,500 Chase ATMs.

For the products listed below, we'll continue to waive our fee when you use a non-Chase
ATM but you will have to pay the fees charged by the ATM owner.

- Chase Platinum Business Checking(SM)
- Chase Performance Business Checking(SM) and Chase Performance Business Checking
with Interest(SM)
- Chase Analysis Business Checking(SM) and Chase Analysis Business Checking
with Interest(SM)
- Commercial Checking(SM) and Commercial Checking with Interest(SM)
- Chase Total Business Checking(SM) with Chase Military Banking benefits
- Chase BusinessSelect Checking(SM) with Chase Military Banking benefits linked
to Chase Premier Plus
- Chase BusinessClassic CheckingSM with Chase Military Banking benefits linked

**MS000715**



August 01, 2015 through August 31, 2015
Account Number:   (c)(1)           281

to Chase Premier Plus
- Chase Client Funds Checking(SM)
- Chase Client Funds Savings(SM)
- Trust Accounts for Lawyers and Realtors (names vary by market)

Travelers Checks

Beginning November 9, we will no longer sell Travelers Checks. There are other alternatives to Travelers Checks, please talk to a banker to learn more. We apologize for the inconvenience.

All other terms and conditions of your Deposit Account Agreement still apply. If you have any questions, please call the number listed at the top of this statement.

## CHECKING SUMMARY   Chase BusinessSelect Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$13,513.14** |
| Deposits and Additions | 1 | 1,500.00 |
| Checks Paid | 5 | - 2,817.30 |
| Electronic Withdrawals | 7 | - 3,144.43 |
| **Ending Balance** | **13** | **$9,051.41** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/17 | Deposit | $1,500.00 |
| **Total Deposits and Additions** | | **$1,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1763  ^ | | 08/03 | $158.65 |
| 1764  ^ | | 08/07 | 1,000.00 |
| 1765  ^ | | 08/07 | 1,000.00 |
| 1766  ^ | | 08/06 | 500.00 |
| 1767  ^ | | 08/31 | 158.65 |
| **Total Checks Paid** | | | **$2,817.30** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/03 | 08/01 Online Payment 4788845351 To Charter Communications | $61.92 |
| 08/05 | 08/05 Online Payment 4798082286 To Sprint | 117.38 |
| 08/24 | Paychex Inc.     Payroll    62236300003291X CCD ID: 1161124166 | 2,197.08 |
| 08/25 | 08/25 Online Payment 4837314746 To Sprint | 110.20 |
| 08/25 | Paychex Tps     Taxes     62239500009751X CCD ID: 1161124166 | 494.17 |
| 08/25 | Paychex Eib     Invoice    X62250300002381 CCD ID: 9000000089 | 96.23 |
| 08/31 | Flblue Hps     8778080419 803407405873     PPD ID: 1592015694 | 67.45 |
| **Total Electronic Withdrawals** | | **$3,144.43** |

MS000716



August 01, 2015 through August 31, 2015
Account Number:  (e)(I)  |281

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 08/03 | $13,292.57 |
| 08/05 | 13,175.19 |
| 08/06 | 12,675.19 |
| 08/07 | 10,675.19 |
| 08/17 | 12,175.19 |
| 08/24 | 9,978.11 |
| 08/25 | 9,277.51 |
| 08/31 | 9,051.41 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:
- Maintain an average daily balance of $7,500.00.  Your average daily balance was $11,165.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $13,362.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $1,880.25.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **11** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000717



August 01, 2015 through August 31, 2015
Account Number:   (c)(1)        **1281**

This Page Intentionally Left Blank

**MS000718**

 **CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

September 01, 2015 through September 30, 2015
Account Number:  (c)(i)  1281



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Ill.....Il.Il.l..Il.l.l..Il..Il.l.l.l..l.l.l..l.l.Il..llll
00346614 DRE 703 144 27415 NNNNNNNNNNY T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

**We're making changes to non-Chase ATM fees and Travelers Checks**

Your relationship is important to us, and we are committed to keeping you informed about changes that may affect you beginning November 9.

Non-Chase ATMs

When you use an ATM that is not owned by Chase we charge a non-Chase ATM fee; which will change beginning November 9. The new fees listed below apply to each transaction made at a non-Chase ATM:

- $2.50 for any Inquiries, Transfers or Withdrawals while using a non-Chase ATM in the U.S., Puerto Rico and the U.S. Virgin Islands.
- $2.50 for any Transfers or Inquiries at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands. As a reminder, we will still charge $5 per Withdrawal at ATMs outside the U.S., Puerto Rico and the U.S. Virgin Islands.

As a reminder, there is no fee to use any of the 15,500 Chase ATMs.

For the products listed below, we'll continue to waive our fee when you use a non-Chase ATM but you will have to pay the fees charged by the ATM owner.

- Chase Platinum Business Checking(SM)
- Chase Performance Business Checking(SM) and Chase Performance Business Checking with Interest(SM)
- Chase Analysis Business Checking(SM) and Chase Analysis Business Checking with Interest(SM)
- Commercial Checking(SM) and Commercial Checking with Interest(SM)
- Chase Total Business Checking(SM) with Chase Military Banking benefits
- Chase BusinessSelect Checking(SM) with Chase Military Banking benefits linked to Chase Premier Plus
- Chase BusinessClassic CheckingSM with Chase Military Banking benefits linked to Chase Premier Plus
- Chase Client Funds Checking(SM)
- Chase Client Funds Savings(SM)
- Trust Accounts for Lawyers and Realtors (names vary by market)

Travelers Checks

Beginning November 9, we will no longer sell Travelers Checks. There are other alternatives to Travelers Checks, please talk to a banker to learn more. We apologize for the inconvenience.

All other terms and conditions of your Deposit Account Agreement still apply. If you have any questions, please call the number listed at the top of this statement.

Reminder about fees for cash deposits to business accounts

The fee for cash deposited with a teller or at a night depository that is above the amount you can deposit at no charge as a benefit of your specific deposit product is $2.50 per $1,000 deposited, as we previously disclosed to you.  Please refer to the Product Features for your account(s) in the Additional Banking Services and Fees disclosure we gave you when you opened your account.

**MS000719**



September 01, 2015 through September 30, 2015
Account Number:   (c)(1)       71281

We offer alternative methods for depositing cash, such as Chase ATMs and cash vault services. These methods may result in lower fees. Please visit a branch or speak with your banker for more information.

## CHECKING SUMMARY
Chase BusinessSelect Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$9,051.41** |
| Deposits and Additions | 1 | 30,000.00 |
| Checks Paid | 4 | - 3,380.00 |
| Electronic Withdrawals | 10 | - 5,972.11 |
| **Ending Balance** | **15** | **$29,699.30** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/15 | Deposit | $30,000.00 |
| **Total Deposits and Additions** |  | **$30,000.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1768 ^ |  | 09/11 | $1,000.00 |
| 1769 ^ |  | 09/23 | 500.00 |
| 1771 * ^ |  | 09/09 | 880.00 |
| 1772 ^ |  | 09/14 | 1,000.00 |
| **Total Checks Paid** |  |  | **$3,380.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01 | 09/01 Payment To Chase Card Ending IN 3356 | $1,493.82 |
| 09/01 | 09/01 Online Payment 4852419111 To Charter Communications | 71.98 |
| 09/02 | 09/02 Online Payment 4854453703 To Sprint | 136.36 |
| 09/24 | Paychex Inc.    Payroll   62649900005695X CCD ID: 1161124166 | 2,197.08 |
| 09/25 | Paychex Tps    Taxes    62652000050335X CCD ID: 1161124166 | 494.17 |
| 09/25 | Paychex Eib    Invoice    X62643200008874 CCD ID: 9000000089 | 96.23 |
| 09/28 | 09/27 Online Payment 4903449830 To Charter Communications | 71.98 |
| 09/28 | 09/27 Online Payment 4903449845 To Sprint | 110.20 |
| 09/29 | 09/29 Payment To Chase Card Ending IN 3356 | 1,232.84 |
| 09/30 | Flblue Hps    8778080419 458431299860    PPD ID: 1592015694 | 67.45 |
| **Total Electronic Withdrawals** |  | **$5,972.11** |

MS000720



September 01, 2015 through September 30, 2015
Account Number:    (e)(1)        '1281



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 09/01 | $7,485.61 | 09/14 | 4,469.25 | 09/25 | 31,181.77 |
| 09/02 | 7,349.25 | 09/15 | 34,469.25 | 09/28 | 30,999.59 |
| 09/09 | 6,469.25 | 09/23 | 33,969.25 | 09/29 | 29,766.75 |
| 09/11 | 5,469.25 | 09/24 | 31,772.17 | 09/30 | 29,699.30 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:
- Maintain an average daily balance of $7,500.00.  Your average daily balance was $20,608.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $21,973.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $1,746.71.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 8 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **10** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

MS000721



September 01, 2015 through September 30, 2015
Account Number:   (c)(1)   '1281

This Page Intentionally Left Blank

**MS000722**



**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

October 01, 2015 through October 30, 2015

Account Number:   (c)(1)   1281



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00159358 DRE 703 142 30415 NNYYNNNNNNN T  1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

Reminder about fees for cash deposits to business accounts

The fee for cash deposited with a teller or at a night depository that is above the amount
you can deposit at no charge as a benefit of your specific deposit product is $2.50
per $1,000 deposited, as we previously disclosed to you.  Please refer to the Product
Features for your account(s) in the Additional Banking Services and Fees disclosure
we gave you when you opened your account.

We offer alternative methods for depositing cash, such as Chase ATMs and cash vault
services.  These methods may result in lower fees.  Please visit a branch or speak with
your banker for more information.

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$29,699.30** |
| Checks Paid | 6 | - 2,766.25 |
| Electronic Withdrawals | 6 | - 5,530.31 |
| **Ending Balance** | **12** | **$21,402.74** |

This message confirms that you have overdraft protection on your checking account.

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1773 ^ | | 10/05 | $158.65 |
| 1774 ^ | | 10/09 | 1,000.00 |
| 1775 ^ | | 10/08 | 500.00 |
| 1776 ^ | | 10/14 | 1,000.00 |
| 1777 ^ | | 10/19 | 45.60 |
| 1778 ^ | | 10/20 | 62.00 |
| **Total Checks Paid** | | | **$2,766.25** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

**MS000723**



October 01, 2015 through October 30, 2015
Account Number:  (e)(i)  ̄1281

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/05 | 10/05 Online Payment 4921941080 To Sprint | $128.39 |
| 10/22 | Paychex Inc.    Payroll    63017300005369X CCD ID: 1161124166 | 2,197.08 |
| 10/23 | 10/23 Payment To Chase Card Ending IN 3356 | 2,532.46 |
| 10/23 | Paychex Tps    Taxes    63017900066095X CCD ID: 1161124166 | 494.17 |
| 10/23 | Paychex Eib    Invoice    X63012200007792 CCD ID: 9000000089 | 106.23 |
| 10/30 | 10/30 Online Payment 4972157730 To Charter Communications | 71.98 |
| **Total Electronic Withdrawals** | | **$5,530.31** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 10/05 | $29,412.26 |
| 10/08 | 28,912.26 |
| 10/09 | 27,912.26 |
| 10/14 | 26,912.26 |
| 10/19 | 26,866.66 |
| 10/20 | 26,804.66 |
| 10/22 | 24,607.58 |
| 10/23 | 21,474.72 |
| 10/30 | 21,402.74 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $26,229.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $28,558.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $1,662.04.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **9** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000724



October 01, 2015 through October 30, 2015

Account Number: (c)(1) '1281



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

MS000725



October 01, 2015 through October 30, 2015
Account Number: (c)(i) 1281

This Page Intentionally Left Blank

MS000726