**Exhibit Cover Sheet**

**Party submitting:** Plaintiff          **Ex. #** 52

**Admitted: Yes   or   No  (circle one)**

**Debtor:** Keith A. Yerian

**Case No.:** 6:15-bk-01720-KSJ

*Adv. No.:* 6:15-ap-00064-KSJ

**Nature of Hearing/ Docket No:** Trial

**United States Bankruptcy Court
Middle District of Florida**

**Dated** _____ **, 20___.**

**By:**_____**,  Deputy Clerk**

**APPENDIX B**



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

February 21, 2011 through February 28, 2011

Account Number:   (d)(5)   **281**

00038017 DRE 703 142 05011 - NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
7260 W AZURE DR STE 140-862
LAS VEGAS NV 89130-7999



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$0.00** |
| Deposits and Additions | 1 | 500.00 |
| Ending Balance | 1 | **$500.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/22 | Deposit     791111849 | $500.00 |
| **Total Deposits and Additions** | | **$500.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/22 | $500.00 |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **2** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000169

 **CHASE**

February 21, 2011 through February 28, 2011
Account Number:   (d)(5)    1281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**       Step 1 Balance: $ _____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                          Step 2 Total:   $ _____

3. **Add Step 2 Total to Step 1 Balance.**              Step 3 Total:   $ _____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                          Step 4 Total:   -$ _____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $ _____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

**MS000170**



**CHASE** ⬡
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

March 01, 2011 through March 31, 2011

Primary Account:   (d)(5)    **281**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

IIıdıldımıllıllıllımbırdıllıdıldıldıldıl

00159013 DRE 703 142 09111 - NNNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
7260 W AZURE DR STE 140-862
LAS VEGAS NV 89130-7999



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5) | 281 | $500.00 | $59.95 |
| **Total** | | | **$500.00** | **$59.95** |
| **TOTAL ASSETS** | | | **$500.00** | **$59.95** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ************7296 | $5,500.00 | $0.00 |
| **Total** | | **$5,500.00** | **$0.00** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$5,500.00** | **$0.00** |

**All Summary Balances** shown are as of March 31, 2011 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

**MS000171**



March 01, 2011 through March 31, 2011
Primary Account:   (d)(5)   **281**

## BALANCING YOUR CHECKBOOK

**Note:** **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**   **Step 1 Balance:**  $ _____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |

**Step 2 Total:**  $ _____

3. **Add Step 2 Total to Step 1 Balance.**   **Step 3 Total:**  $ _____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement:**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**Step 4 Total:**  -$ _____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $ _____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000172

 **CHASE**

March 01, 2011 through March 31, 2011
Primary Account: (4)(5)    **281**



## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                    Account Number: (4)(5)    281

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$500.00** |
| Deposits and Additions | 1 | 100.00 |
| Electronic Withdrawals | 1 | - 540.05 |
| **Ending Balance** | **2** | **$59.95** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | $100 For New Checking | $100.00 |
| **Total Deposits and Additions** | | **$100.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/14 | 03/14 Online Payment 1055627309 To Capital One | $540.05 |
| **Total Electronic Withdrawals** | | **$540.05** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 03/01 | $600.00 |
| 03/14 | 59.95 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **0** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000173

 CHASE

## Chase Exclusives®

**Special benefits for being a Chase checking customer!**
**Take advantage of exclusive offers on:**

- Credit Cards
- CD interest rates
- Mortgages and Home Equity Products
- Auto Loans

To see a complete list of Chase Exclusives, visit chase.com/exclusives

Talk to a banker today to take advantage of these exclusive benefits!

Limitations and restrictions apply.

MS000174



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

April 01, 2011 through April 29, 2011
Primary Account: (4)(5) ▨▨▨ 1281

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Ihululduuudlulldlluulullululululululdulldull
00151182 DRE 703 142 12011 - NNNNNNNYNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
7260 W AZURE DR STE 140-862
LAS VEGAS NV 89130-7999



# CONSOLIDATED BALANCE SUMMARY

## ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | (4)(5) 281 | $59.95 | $289.95 |
| **Total** | | **$59.95** | **$289.95** |
| **TOTAL ASSETS** | | **$59.95** | **$289.95** |

## CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ************7296 | $5,500.00 | $0.00 |
| **Total** | | **$5,500.00** | **$0.00** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$5,500.00** | **$0.00** |

**All Summary Balances** shown are as of April 29, 2011 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements. Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

MS000175

 CHASE

April 01, 2011 through April 29, 2011
Primary Account: (d)(5)        281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**     Step 1 Balance: $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**                      Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



EQUAL HOUSING LENDER   JPMorgan Chase Bank, N.A. Member FDIC

 **CHASE**

April 01, 2011 through April 29, 2011
Primary Account:  (6)(5)      **281**



## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC

Account Number:  (4)(5)      281

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$59.95** |
| Deposits and Additions | 1 | 400.00 |
| Checks Paid | 1 | - 170.00 |
| **Ending Balance** | **2** | **$289.95** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/11 | Online Transfer From  Chk Xxxxxx7760 Transaction#: 2041932144 | $400.00 |
| **Total Deposits and Additions** | | **$400.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 7408150001  ^ | | 04/19 | $170.00 |
| **Total Checks Paid** | | | **$170.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 04/11 | $459.95 |
| 04/19 | 289.95 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **1** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |

MS000177

 **CHASE**

April 01, 2011 through April 29, 2011
Primary Account:   (d)(5)   . 1281

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



April 01, 2011 through April 29, 2011
Primary Account: (d)(5)        .281



**The Chase Mobile® App. Enjoy all the access and services of chase.com through your phone, including these fast and FREE ways to manage your money:**

- Get the free Chase Mobile® App for your iPhone® or Android™
- Make a deposit by simply taking a picture of the front and back of an endorsed check with Chase QuickDeposit^SM
- Send money to nearly anyone with an e-mail address with Chase Person-to-Person QuickPay^SM
- Transfer money between Chase accounts
- Pay bills and credit cards with Online Bill Pay

Plus, you can also access chase.com anywhere, anytime from your phone's browser.

Chase Mobile Banking: Message and data rates may apply. Such charges include those from your communications service provider.

Chase QuickDeposit ^SM: Must download Chase Mobile ® App from the App Store or Android Market and enroll in Chase Online ^SM. Message and data rates may apply. Such charges include those from your communications service provider. Subject to eligibility and further review. Deposits are subject to verification and not available for immediate withdrawal. Access Checking and High School checking account customers not eligible. Deposit limits and other restrictions apply.
Chase Person-to-Person QuickPay ^SM: Both you and the other person need a U.S. bank account; only one of you needs a Chase checking account.
Online Bill Pay: You must be enrolled in Chase Online ^SM to activate and use Online Bill Payment. Online Bill Payment service is free of charge when you designate a qualified account as your Primary Account for Online Bill Payment. A qualified account includes any Chase personal or business checking account except Chase Customized Checking ^SM which will be charged $5 per month for Online Bill Payment Service.

iPhone: Requires iPhone ® 3 or higher. App Store and iPhone are trademarks of Apple, Inc.

ndroid: Android is a trademark of Google, Inc. Use of this trademark is subject to Google Permissions.

© 2011 JPMorgan Chase & Co. JPMorgan Chase Bank, N.A. Member FDIC

MS000179

 **CHASE**

April 01, 2011 through April 29, 2011
Primary Account:   (d)(5)      1281

This Page Intentionally Left Blank

**MS000180**



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

April 30, 2011 through May 31, 2011
Primary Account: (d)(5)    281



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00150632 DRE 703 142 15211 - NNNNNNNNNN T 1 000000000 61 0000

MWAGUSI SOFTWARE LLC
7260 W AZURE DR STE 140-862
LAS VEGAS NV 89130-7999

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5) | 1281 | $289.95 | $364.95 |
| **Total** | | | **$289.95** | **$364.95** |

| **TOTAL ASSETS** | | | **$289.95** | **$364.95** |
|---|---|---|---|---|

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ***********7296 | $5,500.00 | $0.00 |
| **Total** | | **$5,500.00** | **$0.00** |

| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$5,500.00** | **$0.00** |
|---|---|---|---|

**All Summary Balances** shown are as of May 31, 2011 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

MS000181



April 30, 2011 through May 31, 2011
Primary Account:  (4)(5)          **281**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**          **Step 1 Balance: $** _____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

**Step 2 Total: $** _____

3. **Add Step 2 Total to Step 1 Balance.**          **Step 3 Total: $** _____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

**Step 4 Total: -$** _____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**          **$** _____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation   .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**



April 30, 2011 through May 31, 2011
Primary Account: (d)(5)   ☐☐4281



## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                    Account Number:   (d)(5)      1281

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$289.95** |
| Deposits and Additions | 1 | 379.30 |
| Electronic Withdrawals | 1 | - 289.30 |
| Fees and Other Withdrawals | 1 | - 15.00 |
| **Ending Balance** | **3** | **$364.95** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/20 | Deposit    879791840 | $379.30 |
| **Total Deposits and Additions** |  | **$379.30** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/26 | Discover    E-Payment  0120       Web ID: 2510020270 | $289.30 |
| **Total Electronic Withdrawals** |  | **$289.30** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31 | Service Fee | $15.00 |
| **Total Fees & Other Withdrawals** |  | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/20 | $669.25 |
| 05/26 | 379.95 |
| 05/31 | 364.95 |

MS000183



April 30, 2011 through May 31, 2011
Primary Account: (d)(5)        . J281

## SERVICE CHARGE SUMMARY

**Your Chase BusinessSelect Checking  monthly Service Fee can be waived in five different ways during any statement period.**

- Maintain an average daily balance of $7,500.00, **OR**
- Keep a minimum daily balance in your checking account of $5,000, **OR**
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account, **OR**
- Spend at least $1,000.00 on a linked Chase Business Credit Card, **OR**
- Pay at least $50 in qualifying checking-related services or fees.

See your Account Rules and Regulations for more information.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **3** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$15.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$15.00** |

MS000184



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

June 01, 2011 through June 30, 2011
Primary Account: (d)(5) **1281**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00723399 DRE 703 144 18211 - NNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



---

### Important Information about your Chase BusinessSelect SM Checking account:

We may have given you conflicting information about using Chase Paymentech Merchant Services as a way to waive your monthly Service Fee on your checking account. As a reminder, your Chase BusinessSelect SM Checking account will have no monthly Service Fee when you meet one of the following five requirements during any statement period:

- Maintain an average daily balance[1] of $7,500 or more in this account;
- OR keep a minimum daily balance[2] in your checking account of $5,000 in this account;
- OR pay $50 or more on qualifying checking account fees[3] (not including the monthly Service Fee);
- OR make $1,000 in purchases on your linked Chase Business Credit Card during the monthly checking statement cycle[4];
- OR maintain a linked qualifying personal checking account[5]

1. Average daily balance is the average of the end of day ledger balances during the monthly statement cycle.
2. Minimum daily balance is based on your ledger balance at the end of each day.
3. Includes all fees charged to your business checking account whether or not identified in the Additional Banking Services and Fees disclosure, except for fees refunded to your account, the monthly Service Fee, Safe Deposit Box fees, fees bundled as part of transaction amounts (e.g., foreign exchange rate adjustments and non-ATM cash fees) and fees for third party provided services.
4. Chase Business Credit Card must be in good standing (not delinquent, closed, charged off, or revoked) and linked to this Chase BusinessSelect Checking SM account.
5. Qualifying Chase personal accounts include Chase Premier Plus Checking SM, Chase Premier Platinum Checking SM and Chase Premier Platinum Asset Management Account SM (available in certain markets only).

### Effective July 17, 2011, we are making changes to the following sections of our Funds Availability Policy for business accounts:

- "For Chase Commercial Checking (with or without Interest):"
  "Next Day Availability:" If you make the deposit in person to one of our employees, funds from the following deposits are also available on the first business day after the day we receive your deposit:
  - Federal Reserve Bank checks, Federal Home Loan Bank checks, and postal money orders that are payable to you.
  - State and Local government checks that are payable to you if you use a special deposit slip available at any branch upon request.
  - Cashier's, certified, and teller's checks that are payable to you if you use a special deposit slip available at any branch upon request.
  "Second Business Day Availability:" At least the first $200 of these deposits will be available on the first business day after the day of your deposit.
- "Longer Delays May Apply:"
  "For all business accounts other than Chase Commercial Checking (with or without interest):" At least the first $200 of these deposits will be available on the first business day after the day of your deposit.

All other terms of your account remain the same. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

**MS000185**



June 01, 2011 through June 30, 2011
Primary Account: (d)(5)                    .281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**     Step 1 Balance: $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**     Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**   $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**MS000186**



June 01, 2011 through June 30, 2011
Primary Account:  (d)(5)      1281



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5) | 281 | $364.95 | $9,728.83 |
| **Total** | | | **$364.95** | **$9,728.83** |
| | | | | |
| **TOTAL ASSETS** | | | **$364.95** | **$9,728.83** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ***********7296 | $5,500.00 | $0.00 |
| **Total** | | **$5,500.00** | **$0.00** |
| | | | |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$5,500.00** | **$0.00** |

**All Summary Balances** shown are as of June 30, 2011 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                                    Account Number:  (d)(5)      1281

### CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$364.95** |
| Deposits and Additions | 3 | 12,590.00 |
| Checks Paid | 2 | - 650.53 |
| ATM & Debit Card Withdrawals | 2 | - 15.65 |
| Electronic Withdrawals | 10 | - 2,544.94 |
| Fees and Other Withdrawals | 1 | - 15.00 |
| **Ending Balance** | **18** | **$9,728.83** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Deposit      791238139 | $840.00 |
| 06/02 | Online Transfer From  Chk Xxxxxx7760 Transaction#: 2076969821 | 1,750.00 |
| 06/24 | Deposit      903139056 | 10,000.00 |
| **Total Deposits and Additions** | | **$12,590.00** |

MS000187


**CHASE**

June 01, 2011 through June 30, 2011
Primary Account:  (d)(5)   |281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1501  ^ | 06/13 | 06/13 | $50.53 |
| 1502  ^ | | 06/28 | 600.00 |
| **Total Checks Paid** | | | **$650.53** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/13 | Card Purchase With Pin  06/13 Usps 0581240900/Usps Verdugo Cit CA Card 1479 | $5.65 |
| 06/15 | Card Purchase      06/13 The Document Center LA Crescenta CA Card 1479 | 10.00 |
| **Total ATM & Debit Card Withdrawals** | | **$15.65** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Checkworks    Checks   1163975      Web ID: 0000918169 | $44.94 |
| 06/09 | 06/09 Online Payment 2086115019 To First Energy - Ohio Edison | 150.00 |
| 06/09 | 06/09 Online Payment 2086118360 To Sprint | 70.00 |
| 06/09 | 06/09 Online Payment 2086119615 To Chase Home Finance | 160.00 |
| 06/09 | 06/09 Online Payment 2086120131 To Chase Home Finance | 1,020.00 |
| 06/09 | 06/09 Online Payment 2086124693 To Anthem Insurance | 670.00 |
| 06/13 | 06/13 Online Payment 2087682387 To Allstate | 210.00 |
| 06/13 | 06/13 Online Payment 2087676209 To Chase Cardmember Services | 110.00 |
| 06/13 | 06/13 Online Payment 2087664319 To American Express | 85.00 |
| 06/13 | 06/13 Online Payment 2087665032 To Republic Services | 25.00 |
| **Total Electronic Withdrawals** | | **$2,544.94** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | Service Fee | $15.00 |
| **Total Fees & Other Withdrawals** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/01 | $1,204.95 |
| 06/02 | 2,954.95 |
| 06/03 | 2,910.01 |
| 6/09 | 840.01 |
| 06/13 | 353.83 |
| 06/15 | 343.83 |

MS000188



June 01, 2011 through June 30, 2011

Primary Account: (d)(5)  |281



## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT |
|------|--------|
| 06/24 | 10,343.83 |
| 06/28 | 9,743.83 |
| 06/30 | 9,728.83 |

## SERVICE CHARGE SUMMARY

**Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period.**

- Maintain an average daily balance of $7,500.00, **OR**
- Keep a minimum daily balance in your checking account of $5,000, **OR**
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account, **OR**
- Spend at least $1,000.00 on a linked Chase Business Credit Card, **OR**
- Pay at least $50 in qualifying checking-related services or fees.

See your Account Rules and Regulations for more information.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 5 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **9** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$15.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$15.00** |

MS000189



June 01, 2011 through June 30, 2011
Primary Account:   (d)(5)        :281

This Page Intentionally Left Blank

MS000190


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

July 01, 2011 through July 29, 2011
Primary Account: (d)(5)      ⁂¯ 1281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00148337 DRE 703 142 21111 - NNNNNNNNNNNN T  1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5)   ****281 | $9,728.83 | $12,771.19 |
| **Total** | | **$9,728.83** | **$12,771.19** |
| **TOTAL ASSETS** | | **$9,728.83** | **$12,771.19** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ************7296 | $5,456.04 | $12.61 |
| **Total** | | **$5,456.04** | **$12.61** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$5,456.04** | **$12.61** |

**All Summary Balances** shown are as of July 29, 2011 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

MS000101

 **CHASE**

July 01, 2011 through July 29, 2011
Primary Account:  (d)(5)          .281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**       Step 1 Balance:  $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**       Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000192



CHASE

July 01, 2011 through July 29, 2011
Primary Account: (d)(5)          |281

## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                    Account Number: (d)(5)          281

### CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$9,728.83** |
| Deposits and Additions | 1 | 8,500.00 |
| Checks Paid | 1 | - 50.53 |
| Electronic Withdrawals | 20 | - 5,392.11 |
| Fees and Other Withdrawals | 1 | - 15.00 |
| **Ending Balance** | **23** | **$12,771.19** |

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/29 | Deposit      901338929 | $8,500.00 |
| **Total Deposits and Additions** |  | **$8,500.00** |

### CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1551 ^ |  | 07/25 | $50.53 |
| **Total Checks Paid** |  |  | **$50.53** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

### ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | 07/06 Online Payment 2108154623 To Allstate | $260.00 |
| 07/06 | 07/06 Online Payment 2108156552 To Allstate | 55.00 |
| 07/06 | 07/06 Online Payment 2108152864 To Anthem Insurance | 720.00 |
| 07/06 | 07/06 Online Payment 2108156557 To Chase Cardmember Services | 200.00 |
| 07/06 | 07/06 Online Payment 2108155656 To Chase Home Finance | 160.00 |
| 07/06 | 07/06 Online Payment 2108155659 To Chase Home Finance | 1,020.00 |
| 07/06 | 07/06 Online Payment 2108155662 To First Energy - Ohio Edison | 160.00 |
| 07/06 | 07/06 Online Payment 2108155663 To Republic Services | 25.00 |
| 07/06 | 07/06 Online Payment 2108153632 To Sprint | 80.00 |
| 07/06 | 07/06 Online Payment 2108160455 To Aeration Specialties Inc | 136.00 |

MS000193



## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/06 | 07/06 Online Payment 2108164271 To Greenleaf | 150.00 |
| 07/06 | 07/06 Online Payment **2108175611 To Clerk of Courts** | 500.00 |
| 07/06 | 07/06 Online Payment 2108206595 To Fifth Third Bank | 345.00 |
| 07/06 | 07/06 Online Payment 2108207017 To Pnc Mc/Visa | 500.00 |
| 07/06 | 07/06 Online Payment **2108210772 To Sun Yo Pak D/B/A Open Claims** | 500.00 |
| 07/06 | 07/06 Online Payment 2108222153 To Aaa - Wadsworth | 94.00 |
| 07/06 | 07/06 Online Payment 2108222816 To Time Warner | 30.00 |
| 07/12 | 07/12 Online Payment 2112982703 To Time Warner | 5.00 |
| 07/18 | Capital One    Online Prnt 119639910088971 CCD ID: 9279744991 | 336.01 |
| 07/18 | Att    Payment    378059001Myw9K  Web ID: 9864031005 | 116.10 |
| | **Total Electronic Withdrawals** | **$5,392.11** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/29 | Service Fee | $15.00 |
| | **Total Fees & Other Withdrawals** | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 07/06 | $4,793.83 |
| 07/12 | 4,788.83 |
| 07/18 | 4,336.72 |
| 07/25 | 4,286.19 |
| 07/29 | 12,771.19 |

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month.  Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was  $5,738.00. **OR**
- Keep a minimum daily balance in your checking account of $5,000.00.  Your minimum daily balance was $4,286.00 on 07/26/11. **OR**
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. **OR**
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $12.61. **OR**
- Pay at least $50.00 in qualifying checking-related services of fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 3 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **5** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$15.00** |

MS000194



July 01, 2011 through July 29, 2011
Primary Account: (d)(5)    ‾1281

## SERVICE CHARGE SUMMARY  *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$15.00** |



MS000105



July 01, 2011 through July 29, 2011
Primary Account: (d)(5)      **281**

This Page Intentionally Left Blank

MS000196


**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

July 30, 2011 through August 31, 2011
Primary Account  (d)(5)          **281**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00147905 DRE 703 142 24411 - NNNNNNNNNNN T 1  000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5) | 1281 | $12,771.19 | $17,471.93 |
| **Total** | | | **$12,771.19** | **$17,471.93** |
| **TOTAL  ASSETS** | | | **$12,771.19** | **$17,471.93** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ************7296 | $5,500.00 | $0.00 |
| **Total** | | **$5,500.00** | **$0.00** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$5,500.00** | **$0.00** |

**All Summary Balances** shown are as of August 31, 2011 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

MS000197



July 30, 2011 through August 31, 2011
Primary Account  (d)(5)          **281**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:**          Step 1 Balance: $_____

**2. List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

**3. Add Step 2 Total to Step 1 Balance.**          Step 3 Total:  $_____

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

**5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.     We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

MS000198



**CHASE** ◆

July 30, 2011 through August 31, 2011
Primary Account (d)(5)            **281**



## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                    Account Number (d)(5)       281

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$12,771.19** |
| Deposits and Additions | 4 | 21,801.71 |
| Checks Paid | 17 | - 9,315.76 |
| ATM & Debit Card Withdrawals | 1 | - 8.80 |
| Electronic Withdrawals | 19 | - 7,761.41 |
| Fees and Other Withdrawals | 1 | - 15.00 |
| **Ending Balance** | **42** | **$17,471.93** |

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/10 | Deposit     920856042 | $5,400.00 |
| 08/15 | Bill Pay Choice  Acct Cnfrm Ckf423948032POS PPD ID: 9500000000 | 0.94 |
| 08/15 | Bill Pay Choice  Acct Cnfrm Ckf423948032POS PPD ID: 9500000000 | 0.77 |
| 08/31 | Deposit     930710587 | 16,400.00 |
| **Total Deposits and Additions** | | **$21,801.71** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1503  ^ | | 08/08 | $400.00 |
| 1504  ^ | | 08/08 | 400.00 |
| 1505  ^ | | 08/05 | 400.00 |
| 1506  ^ | | 08/11 | 332.76 |
| 1507  ^ | | 08/15 | 400.00 |
| 1508  ^ | | 08/15 | 400.00 |
| 1509  ^ | | 08/22 | 400.00 |
| 1511  * ^ | | 08/09 | 2,983.00 |
| 1512  ^ | | 08/22 | 400.00 |
| 1513  ^ | | 08/22 | 400.00 |
| 1514  ^ | | 08/22 | 400.00 |

MS000199



July 30, 2011 through August 31, 2011

Primary Accoun (d)(5)        281

## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1515 ^ | | 08/29 | 400.00 |
| 1516 ^ | | 08/26 | 400.00 |
| 1517 ^ | | 08/26 | 400.00 |
| 1552 * ^ | | 08/01 | 400.00 |
| 1553 ^ | | 08/01 | 400.00 |
| 1554 ^ | | 08/02 | 400.00 |
| **Total Checks Paid** | | | **$9,315.76** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/05 | Card Purchase With Pin  08/05 Usps 0581240900/Usps Verdugo Cit CA Card 1479 | $8.80 |
| **Total ATM & Debit Card Withdrawals** | | **$8.80** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/08 | 08/07 Online Payment 2135304305 To Allstate | $260.00 |
| 08/08 | 08/07 Online Payment 2135304310 To Allstate | 55.00 |
| 08/08 | 08/07 Online Payment 2135304318 To Chase Cardmember Services | 800.00 |
| 08/08 | 08/07 Online Payment 2135304315 To Anthem Insurance | 720.00 |
| 08/08 | 08/07 Online Payment 2135304328 To Chase Home Finance | 1,020.00 |
| 08/08 | 08/07 Online Payment 2135304325 To Chase Home Finance | 160.00 |
| 08/08 | 08/07 Online Payment 2135304332 To Fifth Third Bank | 345.00 |
| 08/08 | 08/07 Online Payment 2135304346 To Republic Services | 25.00 |
| 08/08 | 08/07 Online Payment 2135304350 To Time Warner | 35.00 |
| 08/08 | 08/07 Online Payment 2135311576 To First Energy - Ohio Edison | 250.00 |
| 08/08 | 08/07 Online Payment 2135312533 To Pnc Mc/Visa | 500.00 |
| 08/08 | Chase        Epay       1167188015    Web ID: 5760039224 | 193.96 |
| 08/08 | Att      Payment    431074001Myw9G  Web ID: 9864031005 | 116.04 |
| 08/09 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 182.52 |
| 08/10 | Capital One    Online Pmt 122139910058050 CCD ID: 9279744991 | 49.31 |
| 08/15 | Bill Pay Choice  Acct Cnfrm Ckf423948032POS PPD ID: 9500000000 | 1.71 |
| 08/18 | Fla Online Pymt  Online Pmt Ckf423948032POS Web ID: 9500000000 | 1,175.08 |
| 08/22 | Discover      E-Payment  0120      Web ID: 2510020270 | 1,822.79 |
| 08/30 | Chase        Epay     1178635661    Web ID: 5760039224 | 50.00 |
| **Total Electronic Withdrawals** | | **$7,761.41** |

MS000200



July 30, 2011 through August 31, 2011
Primary Accoun  (d)(5)        **281**



## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31 | Service Fee | $15.00 |
| **Total Fees & Other Withdrawals** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 08/01 | $11,971.19 | 08/15 | 6,934.80 |
| 08/02 | 11,571.19 | 08/18 | 5,759.72 |
| 08/05 | 11,162.39 | 08/22 | 2,336.93 |
| 08/08 | 5,882.39 | 08/26 | 1,536.93 |
| 08/09 | 2,716.87 | 08/29 | 1,136.93 |
| 08/10 | 8,067.56 | 08/30 | 1,086.93 |
| 08/11 | 7,734.80 | 08/31 | 17,471.93 |

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month. Your Chase BusinessSelect Checking monthly Service Fee can
be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was  $6,994.00. **OR**
- Keep a minimum daily balance in your checking account of $5,000.00.  Your minimum daily balance was
  $1,086.00 on 08/30/11. **OR**
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no
  qualifying personal account linked. **OR**
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $231.35. **OR**
- Pay at least $50.00 in qualifying checking-related services of fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 26 |
| Deposits / Credits | 4 |
| Deposited Items | 2 |
| **Transaction Total** | **32** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$15.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$15.00** |

MS000201


**CHASE**

July 30, 2011 through August 31, 2011
Primary Account (J)(5)                281

This Page Intentionally Left Blank



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

September 01, 2011 through September 30, 2011
Primary Account:  (d)(5)    1281

| CUSTOMER SERVICE INFORMATION | |
| --- | --- |
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



llluuulltltlutltlututllultldtltltlutltltllluulll
00676738 DRE 703 144 27411 NNNNNNNNNNNN T  1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
| --- | --- | --- | --- | --- |
| Chase BusinessSelect Checking | (d)(5) | 1281 | $17,471.93 | $13,943.44 |
| **Total** | | | **$17,471.93** | **$13,943.44** |
| **TOTAL  ASSETS** | | | **$17,471.93** | **$13,943.44** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
| --- | --- | --- | --- |
| Mastercard | ************7296 | $5,500.00 | $0.00 |
| **Total** | | **$5,500.00** | **$0.00** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$5,500.00** | **$0.00** |

**All Summary Balances** shown are as of September 30, 2011 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

MS000203

 **CHASE**

September 01, 2011 through September 30, 2011
Primary Account: (d)(5)            |281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**     **Step 1 Balance:** $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                                        **Step 2 Total:** $_____

3. **Add Step 2 Total to Step 1 Balance.**        **Step 3 Total:** $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                                        **Step 4 Total:** -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**     $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 **JPMorgan Chase Bank, N.A. Member FDIC**

MS000204


**CHASE**

September 01, 2011 through September 30, 2011
Primary Account (d)(5)      |281



## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                          Account Number (d)(5)      |281

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$17,471.93** |
| Deposits and Additions | 1 | 9,570.00 |
| Checks Paid | 7 | - 5,695.01 |
| Electronic Withdrawals | 20 | - 5,353.48 |
| Fees and Other Withdrawals | 2 | - 2,050.00 |
| **Ending Balance** | **30** | **$13,943.44** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500.00 or a minimum checking balance of $5,000.00 or more during the statement period.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/29 | Deposit     933710301 | $9,570.00 |
| **Total Deposits and Additions** | | **$9,570.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1518 ^ | | 09/20 | $400.00 |
| 1519 ^ | | 09/23 | 400.00 |
| 1520 ^ | | 09/15 | 400.00 |
| 1521 ^ | | 09/19 | 332.76 |
| 1522 ^ | | 09/12 | 3,000.00 |
| 1523 ^ | | 09/23 | 600.00 |
| 1524 ^ | | 09/26 | 562.25 |
| **Total Checks Paid** | | | **$5,695.01** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

MS000205



September 01, 2011 through September 30, 2011
Primary Account  (d)(5)     **1281**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | $195.81 |
| 09/07 | 09/06 Online Payment 2160193241 To Allstate | 260.00 |
| 09/07 | 09/06 Online Payment 2160193253 To Allstate | 70.00 |
| 09/07 | 09/06 Online Payment 2160193263 To Anthem Insurance | 720.00 |
| 09/07 | 09/06 Online Payment 2160193286 To Chase Home Finance | 210.00 |
| 09/07 | 09/06 Online Payment 2160193272 To Chase Cardmember Services | 200.00 |
| 09/07 | 09/06 Online Payment 2160193296 To Chase Home Finance | 1,020.00 |
| 09/07 | 09/06 Online Payment 2160193303 To Fifth Third Bank | 345.00 |
| 09/07 | 09/06 Online Payment 2160193312 To First Energy - Ohio Edison | 200.00 |
| 09/07 | 09/06 Online Payment 2160193354 To Sun Yo Pak D/B/A Open Claims | 200.00 |
| 09/07 | 09/06 Online Payment 2160193339 To Republic Services | 25.00 |
| 09/07 | 09/06 Online Payment 2160193326 To American Express | 12.00 |
| 09/07 | 09/06 Online Payment 2160193363 To Time Warner | 35.00 |
| 09/08 | 09/08 Online Payment 2161817349 To Discover Card | 150.00 |
| 09/08 | Att      Payment   566965001Myw9M  Web ID: 9864031005 | 116.13 |
| 09/16 | Capital One     Online Prnt 125839910143630 CCD ID: 9279744991 | 102.50 |
| 09/19 | Chase      Epay    1189045788      Web ID: 5760039224 | 484.60 |
| 09/21 | Chase      Epay    1191409344      Web ID: 5760039224 | 491.98 |
| 09/29 | Discover      E-Payment  0120      Web ID: 2510020270 | 323.00 |
| 09/29 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | 192.46 |
| **Total Electronic Withdrawals** | | **$5,353.48** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/01 | 09/01 Withdrawal | $50.00 |
| 09/02 | 09/02 Withdrawal | 2,000.00 |
| **Total Fees & Other Withdrawals** | | **$2,050.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 09/01 | $17,226.12 | 09/19 | 7,343.13 |
| 09/02 | 15,226.12 | 09/20 | 6,943.13 |
| 09/07 | 11,929.12 | 09/21 | 6,451.15 |
| 09/08 | 11,662.99 | 09/23 | 5,451.15 |
| 09/12 | 8,662.99 | 09/26 | 4,888.90 |
| 09/15 | 8,262.99 | 09/29 | 13,943.44 |
| 09/16 | 8,160.49 | | |

## SERVICE CHARGE SUMMARY

| RANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 16 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **18** |

MS000206



September 01, 2011  through  September 30, 2011
Primary Account: (d)(5)     **281**

## SERVICE CHARGE SUMMARY   *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



MS000207



September 01, 2011 through September 30, 2011
Primary Account (d)(5)          '1281

This Page Intentionally Left Blank

MS000208



CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

October 01, 2011 through October 31, 2011
Primary Account:  (d)(5)         281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

lltlhuulltlhltuulltldutllhuultltltltltltltltlhuulll
00144751 DRE 703 142 90511 NNNNNNNNNNNN T  1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5) | 1281 | $13,943.44 | $4,089.69 |
| **Total** | | | **$13,943.44** | **$4,089.69** |

| | | | | |
|---|---|---|---|---|
| **TOTAL  ASSETS** | | | **$13,943.44** | **$4,089.69** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| **Credit Cards** | | | |
| Mastercard | ***********7296 | $5,072.67 | $50.29 |
| **Total** | | **$5,072.67** | **$50.29** |

| | | | |
|---|---|---|---|
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$5,072.67** | **$50.29** |

**All Summary Balances** shown are as of October 31, 2011 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

MS000209


**CHASE** ◆

October 01, 2011 through October 31, 2011
Primary Account (d)(5)  **281**

## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**  Step 1 Balance: $_____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. **Add Step 2 Total to Step 1 Balance.**  Step 3 Total:  $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) If you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.


**JPMorgan Chase Bank, N.A. Member FDIC**

MS000210



October 01, 2011 through October 31, 2011
Primary Account (d)(5)     1281



## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                    Account Number (d)(5)     281

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$13,943.44** |
| Checks Paid | 7 | - 5,657.76 |
| Electronic Withdrawals | 14 | - 4,180.99 |
| Fees and Other Withdrawals | 1 | - 15.00 |
| **Ending Balance** | **22** | **$4,089.69** |

This message confirms that you have overdraft protection on your checking account.

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1525 ^ |  | 10/13 | $332.76 |
| 1526 ^ |  | 10/12 | 547.50 |
| 1527 ^ |  | 10/07 | 622.50 |
| 1528 ^ |  | 10/18 | 60.00 |
| 1529 ^ |  | 10/12 | 3,000.00 |
| 1530 ^ |  | 10/24 | 558.75 |
| 1531 ^ |  | 10/24 | 536.25 |
| **Total Checks Paid** |  |  | **$5,657.76** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/05 | Att       Payment   580564001Myw9N  Web ID: 9864031005 | $116.08 |
| 10/06 | 10/05 Online Payment 2185863828 To Anthem Insurance | 720.00 |
| 10/06 | 10/05 Online Payment 2185863811 To Allstate | 250.00 |
| 10/06 | 10/05 Online Payment 2185863820 To Allstate | 70.00 |
| 10/06 | 10/05 Online Payment 2185863834 To Chase Cardmember Services | 390.00 |
| 10/06 | 10/05 Online Payment 2185863842 To Chase Home Finance | 160.00 |
| 10/06 | 10/05 Online Payment 2185863849 To Chase Home Finance | 1,020.00 |
| 10/06 | 10/05 Online Payment 2185863854 To Discover Card | 425.00 |
| 10/06 | 10/05 Online Payment 2185863860 To Fifth Third Bank | 345.00 |
| 10/06 | 10/05 Online Payment 2185863867 To First Energy - Ohio Edison | 150.00 |

MS000211



October 01, 2011 through October 31, 2011
Primary Account: (d)(5)     1281

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/06 | 10/05 Online Payment 2185863892 To American Express | 70.00 |
| 10/06 | 10/05 Online Payment 2185863903 To Pnc Mc/Visa | 200.00 |
| 10/06 | 10/05 Online Payment 2185865736 To Chase Cardmember Services | 200.00 |
| 10/11 | Capital One    Online Pmt 128339910105355 CCD ID: 9279744991 | 64.91 |
| **Total Electronic Withdrawals** | | **$4,180.99** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/31 | Service Fee | $15.00 |
| **Total Fees & Other Withdrawals** | | **$15.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 10/05 | $13,827.36 |
| 10/06 | 9,827.36 |
| 10/07 | 9,204.86 |
| 10/11 | 9,139.95 |
| 10/12 | 5,592.45 |
| 10/13 | 5,259.69 |
| 10/18 | 5,199.69 |
| 10/24 | 4,104.69 |
| 10/31 | 4,089.69 |

## SERVICE CHARGE SUMMARY

You were charged a monthly service fee this month.  Your Chase BusinessSelect Checking monthly Service Fee can be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was  $7,139.00. **OR**
- Keep a minimum daily balance in your checking account of $5,000.00.  Your minimum daily balance was $4,104.00 on 10/25/11. **OR**
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. You have no qualifying personal account linked. **OR**
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $70.14. **OR**
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $0.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 9 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **9** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$15.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$15.00** |

MS000212



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 -9754

November 01, 2011  through  November 30, 2011
Primary Account:  (d)(5)      I281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00144613 DRE 703 14233511 NNNNNNNNNNN T  1 000000000 61 0000

MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

Important information about your Chase Business Checking Account Statements

Starting November 14, 2011, we are making it easier to track your Chase ATM and debit card transactions. On your deposit statement, look for a new section called "ATM and Debit Card Summary" to see all of your ATM and debit card transactions organized by each authorized cardholder.

Please note that any ATM or Debit card transactions that post to your account before November 14, 2011 will not show under this new section. The "ATM and Debit Card Withdrawals" section will not change and will continue to display all of your ATM and debit card transactions in date order.

We value you as a Chase customer. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338).

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5) | 281 | $4,089.69 | $7,793.92 |
| **Total** | | | **$4,089.69** | **$7,793.92** |
| | | | | |
| **TOTAL ASSETS** | | | **$4,089.69** | **$7,793.92** |

### CREDIT CARDS, LOANS & LINES OF CREDIT

| Credit Cards | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| Mastercard | ************7296 | $4,401.52 | $1,098.48 |
| **Total** | | **$4,401.52** | **$1,098.48** |
| | | | |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$4,401.52** | **$1,098.48** |

**All Summary Balances** shown are as of November 30, 2011 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

MS000213


CHASE

November 01, 2011  through November 30, 2011
Primary Account  (d)(5)            I281

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:   **Step 1 Balance:  $** _____

2. List and total all deposits & additions   not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |
| | | | | | |

Step 2 Total:  **$** _____

3. Add Step 2 Total to Step 1 Balance.   Step 3 Total:  **$** _____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Step 4 Total:  -**$** _____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  **$** _____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.    We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

MS000214

 **CHASE**

November 01, 2011 through November 30, 2011
Primary Account (d)(5)      **281**



## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                              Account Number (d)(5)      281

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** |  | **$4,089.69** |
| Deposits and Additions | 2 | 14,937.56 |
| Checks Paid | 8 | - 7,479.01 |
| Electronic Withdrawals | 15 | - 3,754.32 |
| **Ending Balance** | **25** | **$7,793.92** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500.00 or a minimum checking balance of $5,000.00 or more during the statement period.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/09 | Deposit     879791837 | $4,937.56 |
| 11/15 | 11/14/2011 Deposit     958289840 | 10,000.00 |
| **Total Deposits and Additions** |  | **$14,937.56** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1532  ^ |  | 11/07 | $532.50 |
| 1533  ^ |  | 11/07 | 502.50 |
| 1534  ^ |  | 11/21 | 332.76 |
| 1535  ^ | 11/07 | 11/07 | 50.00 |
| 1536  ^ |  | 11/22 | 453.75 |
| 1537  ^ |  | 11/16 | 607.50 |
| 1538  ^ |  | 11/17 | 4,000.00 |
| 1541  * ^ |  | 11/29 | 1,000.00 |
| **Total Checks Paid** |  |  | **$7,479.01** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

MS000215


**CHASE**

November 01, 2011  through  November 30, 2011

Primary Account <sup>(d)(5)</sup>     **281**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/01 | Sprint8006396111 Achbillpay 842171668      Web ID: 2521616695 | $197.66 |
| 11/07 | Chase      Epay    1217829320     Web ID: 5760039224 | 50.29 |
| 11/09 | 11/09 Online Payment 2377360967 To **Chase Home Finance** | **160.00** |
| 11/09 | 11/09 Online Payment 2377360981 To **Chase Home Finance** | **1,020.00** |
| 11/09 | 11/09 Online Payment 2377360986 To Fifth Third Bank | 345.00 |
| 11/09 | 11/09 Online Payment 2377360990 To First Energy - Ohio Edison | 60.00 |
| 11/10 | 11/09 Online Payment 2377970452 To Chase Cardmember Services | 140.00 |
| 11/10 | 11/09 Online Payment 2377970459 To Discover Card | 160.00 |
| 11/10 | 11/09 Online Payment 2377970469 To Pnc Mc/Visa | 101.00 |
| 11/16 | Att      Payment   272125001Myw9D  Web ID: 9864031005 | 116.21 |
| 11/21 | Capital One     Online Prmt 132239919490179 CCD ID: 9279744991 | 184.16 |
| 11/22 | 11/22 Online Payment 2401295526 To Allstate | 200.00 |
| 11/22 | 11/22 Online Payment 2401295551 To Allstate | 70.00 |
| 11/22 | 11/22 Online Payment 2401295575 To Anthem Insurance | 700.00 |
| 11/22 | 11/22 Online Payment 2401303504 To Chase Cardmember Services | 250.00 |
| **Total Electronic Withdrawals** | | **$3,754.32** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 11/01 | $3,892.03 |
| 11/07 | 2,756.74 |
| 11/09 | 6,109.30 |
| 11/10 | 5,708.30 |
| 11/15 | 15,708.30 |
| 11/16 | 14,984.59 |
| 11/17 | 10,984.59 |
| 11/21 | 10,467.67 |
| 11/22 | 8,793.92 |
| 11/29 | 7,793.92 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 12 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **16** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000216



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

December 01, 2011 through December 30, 2011
Primary Account (d)(5)            |281

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00689556 DRE 703 144 36511 YNNNNNNNNNN T 1 000000000 61 0000
MWAGUSI SOFTWARE LLC
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

We are making some changes that affect Chase personal and business checking, savings and Certificate of Deposit (CD) accounts, including retirement accounts*. Enclosed with this statement is a rewritten Deposit Account Agreement (formerly known as the Account Rules and Regulations). The new design of this booklet will make it easier for you to read and find the information you need quickly.

Please review the information and keep this as reference with your other financial documents.

Please note: If you would like to receive the Deposit Account Agreement in Spanish, they will be available at your nearest Chase branch, starting February 1, 2012.

*For checking and savings accounts, all changes are effective on February 1, 2012. For CD accounts, the changes are effective on the first CD maturity date occurring on or after February 1, 2012.

Important Information about Chase Business Checking and Savings Accounts

We are working to simplify our Chase checking and savings accounts by eliminating or reducing some of our fees. The following changes to the Additional Banking Services and Fees for Chase business checking and savings accounts are effective December 14, 2011. All other terms of your Deposit Account Agreement remain the same. If you have any questions, please call us at 1-800-CHASE38 (1-800-242-7338) or visit your branch.

We will no longer charge fees for the following services:
- No fees for Check/Item Copies and Urgent Item Copies -for example, we will not charge you when you need a copy of a cancelled check or deposit slip.
- No fees for Immediate Notification of wire transfers
- No fees for a Failed Payment when using Chase Online Bill Pay or Quick Pay

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|---|
| Chase BusinessSelect Checking | (d)(5) | 281 | $7,793.92 | $5,267.08 |
| **Total** | | | **$7,793.92** | **$5,267.08** |
| **TOTAL ASSETS** | | | **$7,793.92** | **$5,267.08** |

MS000217


CHASE

December 01, 2011 through December 30, 2011

Primary Account (d)(5)          **281**

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**       Step 1 Balance:  $ _____

2. **List and total all deposits & additions  not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $ _____

3. **Add Step 2 Total to Step 1 Balance.**       Step 3 Total:  $ _____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$ _____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**  $ _____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.      We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or suspected error you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation  .

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

MS000218



CHASE ●

December 01, 2011 through December 30, 2011
Primary Account ⁽ᵈ⁾⁽⁵⁾        |281

## CONSOLIDATED BALANCE SUMMARY (continued)

### CREDIT CARDS, LOANS & LINES OF CREDIT

| | ACCOUNT | AVAILABLE CREDIT | BALANCE |
|---|---|---|---|
| **Credit Cards** | | | |
| Mastercard | ***********7296 | $5,004.65 | $495.35 |
| **Total** | | **$5,004.65** | **$495.35** |
| **TOTAL CREDIT CARDS, LOANS & LINES OF CREDIT** | | **$5,004.65** | **$495.35** |



**All Summary Balances** shown are as of December 30, 2011 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

## CHASE BUSINESSSELECT CHECKING

MWAGUSI SOFTWARE LLC                                Account Number: ⁽ᵈ⁾⁽⁵⁾        |281

### CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$7,793.92** |
| Deposits and Additions | 2 | 18,256.62 |
| Checks Paid | 7 | - 4,127.76 |
| Electronic Withdrawals | 18 | - 16,655.70 |
| **Ending Balance** | **27** | **$5,267.08** |

Your monthly service fee was waived because you maintained an average checking balance of  $7,500.00 or a minimum checking balance of  $5,000.00 or more during the statement period.

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/09 | Deposit | 975197446 | $14,000.00 |
| 12/23 | Deposit | 983820287 | 4,256.62 |
| **Total Deposits and Additions** | | | **$18,256.62** |

MS000219


**CHASE**

December 01, 2011 through December 30, 2011
Primary Account (4)(5)          |281

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1539  ^ | | 12/06 | $450.00 |
| 1540  ^ | | 12/21 | 465.00 |
| 1542  * ^ | | 12/06 | 332.76 |
| 1544  * ^ | | 12/19 | 405.00 |
| 1545  ^ | | 12/21 | 405.00 |
| 1546  ^ | | 12/27 | 600.00 |
| 1548  * ^ | | 12/28 | 1,470.00 |
| **Total Checks Paid** | | | **$4,127.76** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | 12/01 Online Payment 2414258368 To Chase Home Finance | $160.00 |
| 12/01 | 12/01 Online Payment 2414258347 To Chase Cardmember Services | 150.00 |
| 12/01 | 12/01 Online Payment 2414258415 To Fifth Third Bank | 345.00 |
| 12/01 | 12/01 Online Payment 2414258399 To Discover Card | 160.00 |
| 12/01 | 12/01 Online Payment 2414258434 To First Energy - Ohio Edison | 100.00 |
| 12/02 | Chase       Epay     1233092746     Web ID: 5760039224 | 1,000.00 |
| 12/06 | Sprint8006396111 Achbillpay 842171668       Web ID: 2521616695 | 201.13 |
| 12/12 | 12/10 Online Payment 2428550107 To Chase Home Finance | 1,020.00 |
| 12/12 | 12/10 Online Payment 2428552131 To Chase Cardmember Services | 250.00 |
| 12/12 | 12/10 Online Payment 2428552802 To Anthem Insurance | 650.00 |
| 12/12 | 12/10 Online Payment 2428599628 To Allstate | 100.00 |
| 12/12 | Att       Payment     294829001Myw9B  Web ID: 9864031005 | 116.21 |
| 12/12 | Capital One      Online Pmt I34339919017333 CCD ID: 9279744991 | 45.98 |
| 12/16 | Paychex Tps      Taxes     42902600008963X CCD ID: 1161124166 | 9,956.94 |
| 12/16 | Fia Online Pymt  Online Pmt Ckf423948032POS Web ID: 9500000000 | 289.99 |
| 12/19 | Paychex Eib      Invoice    X42907400014458 CCD ID: 9000000089 | 55.00 |
| 12/20 | Chase       Epay     1244333761     Web ID: 5760039224 | 1,555.45 |
| 12/28 | 12/28 Online Payment 2452813894 To Pnc Mc/Visa | 500.00 |
| **Total Electronic Withdrawals** | | **$16,655.70** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 12/01 | $6,878.92 | 12/16 | 6,465.91 |
| 12/02 | 5,878.92 | 12/19 | 6,005.91 |
| 12/06 | 4,895.03 | 12/20 | 4,450.46 |
| 12/09 | 18,895.03 | 12/21 | 3,580.46 |
| 12/12 | 16,712.84 | 12/23 | 7,837.08 |

MS000220



December 01, 2011  through  December 30, 2011
Primary Account  (d)(5)        |281

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/27 | 7,237.08 | 12/28 | 5,267.08 |

## SERVICE CHARGE SUMMARY



| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 15 |
| Deposits / Credits | 2 |
| Deposited Items | 2 |
| **Transaction Total** | **19** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

MS000221



December 01, 2011  through  December 30, 2011
Primary Accoun  (d)(5)      71281

This Page Intentionally Left Blank

MS000222