# Exhibit Cover Sheet

**Party submitting:** Plaintiff **Ex. #** 63

**Admitted: Yes or No (circle one)**

**Debtor:** Keith A. Yerian

**Case No.:** 6:15-bk-01720-KSJ

***Adv. No.:*** 6:15-ap-00064-KSJ

**Nature of Hearing/ Docket No:** Trial

**United States Bankruptcy Court**
**Middle District of Florida**

**Dated** ______________ **, 20___.**

**By:**______________________**, Deputy Clerk**

**APPENDIX B**

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 02/13/13 | $3,005.41 | $0.00 | $30.00 |

Account number: (c)(1) 3356

$ [ ]

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back

3356000030000030054100000000000003

11480 BEX Z 01913 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

5000160 28 33565

ink from CHASE

Manage your account online: www.chase.com/businesscards

Customer Service 1-800-346-5538

Additional contact information on back

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $3,451.54 |
| Payment, Credits | -$3,647.34 |
| Purchases | +$3,201.21 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $3,005.41 |
| Opening/Closing Date | 12/20/12 - 01/19/13 |
| Revolving Credit Amount | $16,500 |
| Available Credit | $12,494 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $3,005.41 |
| Payment Due Date | 02/13/13 |
| Minimum Payment Due | $30.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS SUMMARY

| | |
|---|---|
| Previous Points Balance | 22,567 |
| + 1 point per $1 earned on all purchases | 3,007 |
| + Points for Ultimate Rewards Travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4pts per $1 Intrnt, cable, phone, ofc sply st | 876 |
| + 1 pt per $1 on hotels & gas stations | 230 |
| = Total points available for redemption | 26,680 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimaterewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/07 | FRY'S ELECTRONICS #11 BURBANK CA | -129.71 |
| 01/08 | FRY'S ELECTRONICS #11 BURBANK CA | -65.39 |
| 12/21 | PLN*PRICELINE.COM RNTL 888-837-3774 CT | 208.51 |
| 12/20 | UNITED 0167170135789 713-324-5000 TX | 403.20 |
| 12/31 | SQ *GO GREEN STEAM Burbank CA | 95.00 |
| 01/02 | GOOGLE*APPS_MWAGUSISOF CC@GOOGLE.COM CA | 17.25 |
| 01/03 | USPS 05301307136003028 LA CRESCENTA CA | 18.95 |
| 01/04 | FRY'S ELECTRONICS #11 BURBANK CA | 129.71 |
| 01/07 | USPS 05812409036017556 VERDUGO CITY CA | 5.15 |
| 01/08 | FRY'S ELECTRONICS #11 BURBANK CA | 65.39 |
| 01/08 | FRY'S ELECTRONICS #11 BURBANK CA | 119 88 |
| 01/08 | JETBLUE 27971969772821 08005382583 GA | 176.40 |
| 01/08 | JETBLUE 27971971138591 08005382583 GA | 342 40 |
| 01/09 | TRAVEL INSURANCE POLIC 08007296021 VA | 15.41 |
| 01/08 | JETBLUE 27971971138860 08005382583 GA | 342.40 |
| 01/09 | TRAVEL INSURANCE POLIC 08007296021 VA | 15.41 |
| 01/08 | JETBLUE 27971969772810 08005382583 GA | 176.40 |
| 01/11 | UNITED 0167171640111 713-324-5000 TX | 120.80 |

**This Statement is a Facsimile - Not an original**



Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ____________________

City: ____________________

State: ____ Zip: ________ ____

Home Phone: ____ ____ ____ Work Phone: ____ ____ ____

E-mail Address: ____________________

To service and manage any of your account(s), we, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information and/or visit our website shown below to provide us with additional contact information.

**To contact us regarding your account:**

**By Telephone:**
In U.S. 1-800-346-5538
Español 1-888-795-0574
TDD 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**To Service and Manage Any of Your Account(s):** We, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including current transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including current transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a minimum interest charge of $1.50 (or such amount described in your Account Agreement) in any billing cycle in which you owe any periodic interest charges, and a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

Statement Date: 12/20/12 - 01/19/13
Account Number: (<K1) 3356
Page 2 of 2

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) $2,057.16<br>INCLUDING PAYMENTS RECEIVED | |
| 12/28 | Fuelman Fuel Rebate EasySavings NY | -.32 |
| 01/12 | Fuelman Fuel Rebate EasySavings NY | -.38 |
| 12/22 | CHEVRON 0308465 GRANT FL | 27.48 |
| 12/24 | BITS INTERNATIONAL COR W MELBOURNE FL | 37.10 |
| 12/26 | SUSHINE FOOD MRT 32QPS PORT ST LUCIE FL | 31.68 |
| 12/29 | EXXONMOBIL 97678312 ORLANDO FL | 31.33 |
| 12/31 | BABCOCK FOUNDATION QPS PALM BAY FL | 40.19 |
| 12/31 | ACE HARDWARE OF PALM B MALABAR FL | 17.98 |
| 01/01 | BREVARD CO TAX TITUSVILLE FL | 62.78 |
| 01/03 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 109.43 |
| 01/05 | CHEVRON 0308465 GRANT FL | 21.52 |
| 01/06 | FIVE GUYS-DULLES A DULLES VA | 7.02 |
| 01/07 | GIANT EAGLE #5861 FAIRLAWN OH | 8.51 |
| 01/07 | WASABI HIBACHI STEAKHO COPLEY OH | 98.01 |
| 01/07 | DIAMOND DELI CUYAHOGA FALL OH | 8.89 |
| 01/08 | DIAMOND DELI CUYAHOGA FALL OH | 7.00 |
| 01/08 | KASAI JAPANESE RESTAUR WADSWORTH OH | 108.95 |
| 01/09 | DIAMOND DELI CUYAHOGA FALL OH | 8.69 |
| 01/09 | OUTBACK 3631 AKRON OH | 59.97 |
| 01/09 | AMPCO PARKING 1 WEST E AKRON OH | 1.00 |
| 01/09 | OUTBACK 3631 AKRON OH | 13.71 |
| 01/10 | DIAMOND DELI CUYAHOGA FALL OH | 8.89 |
| 01/10 | MARATHON PETRO097238 NORTH CANTON OH | 38.06 |
| 01/11 | QUAKER STEAK & LUBE NORTH CANTON OH | 52.04 |
| 01/12 | 7 ELEVEN 56 CLEVELAND OH | 16.37 |
| 01/12 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 109.43 |
| 01/12 | MR K FOOD STORE Q39 MALABAR FL | 22.52 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $948.25 | |
| 01/04 | Payment Thank You - Web | -1,523.39 |
| 01/08 | Payment Thank You - Web | -1,928.15 |
| | MWAGUSI SOFTWARE LL<br>TRANSACTIONS THIS CYCLE (CARD 3372) -$3,451.54 | |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000354

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 03/13/13 | $3,669.38 | $0.00 | $36.00 |

Account number: (c)(1) 3356

$

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back.

[redacted]3356000036000366938000000000000005

13060 BEX Z 05019 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3345 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

500016028 [redacted]33565

ink. from CHASE

Manage your account online: www.chase.com/businesscards

Customer Service 1-800-346-5538

Additional contact information on back

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $3,005.41 |
| Payment, Credits | -$3,005.41 |
| Purchases | +$3,669.38 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $3,669.38 |
| Opening/Closing Date | 01/20/13 - 02/19/13 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $11,830 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $3,669.38 |
| Payment Due Date | 03/13/13 |
| Minimum Payment Due | $36.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS SUMMARY

| | |
|---|---|
| Previous Points Balance | 26,680 |
| + 1 point per $1 earned on all purchases | 3,670 |
| + Points for Ultimate Rewards Travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4pts per $1 intrnt, cable, phone, ofc sply st | 96 |
| + 1 pt per $1 on hotels & gas stations | 318 |
| = Total points available for redemption | 30,764 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimaterewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on Internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/06 | Payment Thank You-Mobile | -3,005.41 |
| 01/22 | OFFICE DEPOT #517 LACRESCENTA CA | 13.07 |
| 01/26 | OFFICE DEPOT #912 BURBANK CA | 10.89 |
| 01/30 | FRY'S ELECTRONICS #11 BURBANK CA | 43.58 |
| 02/01 | VAN NUYS FLYAWAY SHUTT VAN NUYS CA | 28.00 |
| 02/03 | WAL-MART #1822 FAJARDO PR | 35.60 |
| 02/03 | OTG JFK T5 VENTURE, LL JAMAICA NY | 5.99 |
| 02/03 | GOOGLE *SVCSAPPS_MWAGU GOOGLE *SVCSA CA | 15.00 |
| 02/03 | SUPM AMIGO 3682 LUQUILLO PRI | 40.87 |
| 02/03 | TOTAL LUQUILLO LUQUILLO PR | 42.14 |
| 02/03 | JETBLUE BUY ON BOARD SALT LAKE CIT UT | 18.02 |
| 02/06 | WM SUPERCENTER#3682 LUQUILLO PRI | 7.54 |
| 02/06 | WM SUPERCENTER#3682 LUQUILLO PRI | 39.14 |
| 02/09 | WM SUPERCENTER#3682 LUQUILLO PRI | 43.50 |
| 02/08 | MCGRAW-800-303-5000 MENLO PARK CA | 332.00 |
| 02/10 | GAMA GROUP HUMACAO HUMACAO PR | 45.60 |
| 02/11 | SUPM AMIGO 3682 LUQUILLO PRI | 96.12 |
| 02/11 | OLD HARBOR BREWERY B SAN JUAN PR | 70.62 |

This Statement is a Facsimile - Not an original

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ______ ______

Home Phone: ____ ____ ______ Work Phone: ____ ____ ______

E-mail Address: ______________________

To service and manage any of your account(s), we, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information and/or visit our website shown below to provide us with additional contact information.

**To contact us regarding your account:**

**By Telephone:**
In U.S 1-800-346-5538
Español 1-888-795-0574
TDD 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

?
**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution

You may make payments by regular U.S mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p m local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p m local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement If we receive your completed request on our website by 5 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 5 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**To Service and Manage Any of Your Account(s):** We, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance) We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not own the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including current transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including current transactions) For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement) There is a minimum interest charge of $1.50 (or such amount described in your Account Agreement) in any billing cycle in which you owe any periodic interest charges, and a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement)

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

DA11042011

Statement Date: 01/20/13 - 02/19/13
Account Number: (c)(1) 3356
Page 2 of 3
OVER

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/11 | YUMI RESTAURANT GUAYNABO PR | 95.60 |
| 02/13 | WAL-MART #1822 FAJARDO PR | 75.50 |
| 02/13 | ECONO RIAL FAJARDO FAJARDO PR | 2.55 |
| 02/16 | RALPHS FOOD WAREHOUS FAJARDO PR | 71.24 |
| 02/17 | PUMA ANY TIME CAYEY CAYEY PR | 38.67 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$1,834.17<br>INCLUDING PAYMENTS RECEIVED | |
| 01/20 | CHEVRON 0355217 PALM BAY FL | 31.69 |
| 01/21 | MICCO BP QPS MICCO FL | 37.97 |
| 01/29 | USAIRWAY 03771657027972 ATLANTA GA | 777.40 |
| 01/30 | CHEVRON 0355217 PALM BAY FL | 43.84 |
| 01/31 | WM SUPERCENTER#3682 LUQUILLO PRI | 203.61 |
| 01/31 | JETBLUE 27926073285250 08005382583 UT | 40.00 |
| 01/31 | LEE WESLEY PANDA ORLANDO FL | 21.04 |
| 02/01 | DRAGON HOUSE LUQUILLO PR | 11.07 |
| 02/02 | LECHONERA LA RELIQUI CAYEY PR | 54.81 |
| 02/02 | WALGREENS #9215 LUQUILLO B | 27.26 |
| 02/01 | TACO MAKER LUQUILLOQPS LUQUILLO PR | 8.54 |
| 01/31 | ELYS PLACE LUQUILLO | 55.65 |
| 02/04 | M BROOKWOOD BA12202578 CHARLOTTE NC | 14.38 |
| 02/05 | ACME NO. 15 AKRON OH | 9.15 |
| 02/05 | BOB EVANS REST #0421 STOW OH | 10.60 |
| 02/04 | CAFE CARIBE SAN JUAN PRI | 7.76 |
| 02/05 | DIAMOND DELI CUYAHOGA FALL OH | 8.59 |
| 02/05 | GUITAR CENTER #616 FAIRLAWN OH | 23.42 |
| 02/05 | LONGHORN STEAK00052571 COPLEY OH | 72.10 |
| 02/07 | WALGREENS #11810 NORTH CANTON OH | 7.98 |
| 02/07 | DIAMOND DELI CUYAHOGA FALL OH | 7.84 |
| 02/07 | PAPA BEARS CANTON OH | 46.21 |
| 02/06 | OLD CAROLINA BARBECUE STOW OH | 13.39 |
| 02/08 | DIAMOND DELI CUYAHOGA FALL OH | 9.09 |
| 02/09 | BOB EVANS REST #0421 STOW OH | 13.91 |
| 02/09 | FIVE GUYS-OH # 035 AKRON OH | 21.04 |
| 02/09 | MARATHON PETRO081018 CANAL FULTON OH | 16.25 |
| 02/09 | M BROOKWOOD BA12202578 CHARLOTTE NC | 17.93 |
| 02/09 | USPS 38010200027800069 AKRON OH | 5.80 |
| 02/08 | CIRCLE K 05387 CANTON OH | 37.26 |
| 02/09 | ENTERPRISE RENT-A-CAR NORTH CANTON OH | 182.82 |
| 02/10 | CASA BAVARIA MOROVIS PR | 120.51 |
| 02/10 | BURGER KING 11605 QPS RIO GRAN PR | 1.38 |
| 02/10 | BURGER KING 11605 QPS RIO GRAN PR | 10.66 |
| 02/11 | CHURCH'S CHICKEN 87QPS HUMACAO PR | 20.12 |
| 02/13 | WM SUPERCENTER#3682 LUQUILLO PRI | 48.71 |
| 02/14 | SUPM AMIGO 3682 LUQUILLO PRI | 21.23 |
| 02/14 | WALGREENS #9215 LUQUILLO B | 8.55 |
| 02/14 | TEXACO 65 INF INC CAROLINA PR | 24.12 |
| 02/15 | AROMAS COFFEE AND CQPS LUQUILLO PR | 14.46 |
| 02/14 | HOME DEPOT/P.R. #6402 CAROLINA PRI | 319.93 |
| 02/15 | BOARDRIDERS SURF BAR N LUQUILLO PRI | 70.07 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $2,498.14 | |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |

**This Statement is a Facsimile - Not an original**

## INTEREST CHARGES (CONTINUED)

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

GREAT BUSINESS OFFERS FROM EXPEDIA, AVIS, GOOGLE, & MORE, EXCLUSIVELY FOR INK FROM CHASE BUSINESS CARD CUSTOMERS. LEARN MORE AT WWW.INKFROMCHASE.COM/INKINSIDER.





| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 04/13/13 | $3,943 47 | $0.00 | $39.00 |

Account number: (c)(1) 3356

$ [ ]

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back

[redacted]3356000039000039434700000000000007

36558 BEX Z 07813 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

5000160 28 [redacted] 33565

ink
from CHASE

Manage your account online: www.chase.com/businesscards

Customer Service 1-800-345-5538

Additional contact information on back

## ACCOUNT SUMMARY

| Account Number: (c)(1) | 3356 |
|---|---|
| Previous Balance | $3,669.38 |
| Payment, Credits | -$3,682 22 |
| Purchases | +$3,956.31 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $3,943.47 |
| Opening/Closing Date | 02/20/13 - 03/19/13 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $11,556 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $3,943.47 |
| Payment Due Date | 04/13/13 |
| Minimum Payment Due | $39.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS SUMMARY

| | |
|---|---|
| Previous Points Balance | 30,764 |
| + 1 point per $1 earned on all purchases | 3,944 |
| + Points for Ultimate Rewards Travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4pts per $1 intrnt, cable, phone, ofc sply st | 438 |
| + 1 pt per $1 on hotels & gas stations | 208 |
| = Total points available for redemption | 35,354 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimaterewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/28 | Payment Thank You - Web | -1,669.38 |
| 03/06 | Payment Thank You - Web | -2,000.00 |
| 02/18 | RALPHS FOOD WAREHOUS FAJARDO PR | 159.97 |
| 02/22 | WM SUPERCENTER#3682 LUQUILLO PRI | 6 39 |
| 02/24 | SUPM AMIGO 3682 LUQUILLO PRI | 31 85 |
| 02/22 | WM SUPERCENTER#3682 LUQUILLO PRI | 26 00 |
| 02/24 | ASOC.DE PESCADORES DE FAJARDO PRI | 36.00 |
| 02/24 | AUTORIDAD DE LOS PUE FAJARDO PR | 16.00 |
| 02/24 | AUTORIDAD DE LOS PUE FAJARDO PR | 48.00 |
| 02/25 | RALPHS FOOD WAREHOUS FAJARDO PR | 67.68 |
| 02/26 | WAL-MART #1822 FAJARDO PR | 32.35 |
| 02/25 | CARLOS JEEP RENTAL-O CULEBRA PR | 45.95 |
| 02/26 | LLC CORP FILING 7023952255 NV | 548.00 |
| 02/28 | SHELL FAJARDO FAJARDO PR | 44.54 |
| 02/28 | LOLITAS RESTAURANT LUQUILLO PR | 48.10 |
| 02/28 | AROMAS COFFEE AND CR LUQUILLO PR | 25.62 |
| 03/01 | ERIKS GYROS RESTAUROPS LUQUILLO PR | 19.00 |
| 03/01 | TROPICAL D LIGHTS TO CAROLINA PR | 18.50 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ______

Home Phone: ______ Work Phone: ______

E-mail Address: ______________________

To service and manage any of your account(s), we, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information and/or visit our website shown below to provide us with additional contact information.

## To contact us regarding your account:

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TDD 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

Information About Your Account

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**To Service and Manage Any of Your Account(s):** We, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including current transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including current transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a minimum interest charge of $1.50 (or such amount described in your Account Agreement) in any billing cycle in which you owe any periodic interest charges, and a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement)

Interest Accrual

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account

Statement Date: 02/20/13 - 03/19/13
Account Number: (b)(6) 3356
Page 2 of 3
OVER

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/02 | GOOGLE *SVCSAPPS_MWAGU GOOGLE *SVCSA CA | 15.00 |
| 03/03 | JETBLUE BUY ON BOARD SALT LAKE CIT UT | 20.97 |
| 03/14 | USPS 05812409036017556 VERDUGO CITY CA | 9.66 |
| 03/14 | USPS 05612409036017556 VERDUGO CITY CA | 4.62 |
| 03/15 | OHIO BUREAU OF WRKS CO 08006446292 OH | 56.28 |
| | JOHN MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 3356) -$2,386.90 | |
| | INCLUDING PAYMENTS RECEIVED | |
| 02/22 | RALPHS FOOD WAREHOUS FAJARDO PR | -12.84 |
| 02/18 | WM SUPERCENTER#3682 LUQUILLO PRI | 34.00 |
| 02/20 | SUPM AMIGO 3882 LUQUILLO PRI | 39.05 |
| 02/19 | USAIRWAY 03772076598835 ATLANTA GA | 351.60 |
| 02/22 | RALPHS FOOD WAREHOUS FAJARDO PR | 36.35 |
| 02/24 | WALGREENS #9215 LUQUILLO B | 5.87 |
| 02/23 | LECHONERA LOS PINOS IN CAYEY | 32.89 |
| 02/25 | DAKITY GAS STATION A CULEBRA PR | 10.25 |
| 02/28 | USPS 42558007729009503 LUQUILLO PR | 11.25 |
| 03/01 | SQUID UPS SEBASTIAN L SEBASTIAN FL | 66.25 |
| 03/01 | BUDGET RENT-A-CAR SAN JUAN PRI | 850.26 |
| 03/01 | SMARTECARTE.COM 11 ORLANDO FL | 5.00 |
| 03/01 | GOURMET DOG II CAROLINA PR | 18.09 |
| 03/01 | JETBLUE 27926075219825 08005382583 UT | 40.00 |
| 03/02 | CHEVRON 0355217 PALM BAY FL | 58.02 |
| 03/03 | QDOBA ORLANDO FL | 32.74 |
| 03/04 | THE RAIL WOOSTER OH | 40.35 |
| 03/03 | USAIRWAY 03723046506115 ORLANDO FL | 25.00 |
| 03/05 | BUFFALO WILD WINGS MED MEDINA OH | 40.00 |
| 03/06 | CIRCLE K 05628 NORTON OH | 33.19 |
| 03/06 | DIAMOND DELI CUYAHOGA FALL OH | 9.34 |
| 03/06 | BUDGET RENT A CAR TOLL 866-642-2000 NY | 96 80 |
| 03/08 | DIAMOND DELI CUYAHOGA FALL OH | 7.84 |
| 03/09 | COA*AIRLINETAXES&FEES 866-636-9088 NY | 22.00 |
| 03/06 | GOLDEN DRAGON RESTAURA CUYAHOGA FALL OH | 63.54 |
| 03/08 | ACME NO. 15 AKRON OH | 2.65 |
| 03/09 | ENTERPRISE RENT-A-CAR NORTH CANTON OH | 233.67 |
| 03/08 | UNITED 0167241028096 800-932-2732 TX | 227.90 |
| 03/08 | PANERA BREAD #4635 WADSWORTH OH | 26.25 |
| 03/09 | MCALISTER'S DELI C3 Cleveland OH | 7.97 |
| 03/09 | UNITED 01626059359724 800-932-2732 TX | 25.00 |
| 03/09 | SHEETZ 00003244 WADSWORTH OH | 19.23 |
| 03/09 | MCDONALD'S M6609 OF PALM BAY FL | 8.46 |
| 03/09 | SHELL OIL 574243578QPS BROOKPARK OH | 1.29 |
| 03/12 | USPS 11579204729419884 PALM BAY FL | 19.95 |
| 03/12 | WAL-MART #5455 PALM BAY FL | 21.17 |
| 03/12 | RACETRAC 23 00002394 PALM BAY FL | 41.18 |
| 03/15 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 109.43 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $2,660.99 | |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |

**This Statement is a Facsimile - Not an original**

## INTEREST CHARGES (CONTINUED)

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**28 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

X 0000001 FIS33338 O 1 **This Statement is a Facsimile - Not an original** 000 N Z 19 18/03/19 Page 3 of 3 00225 MA DA 38558 07810000010003855802

**MS000362**

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 05/13/13 | $2,288.25 | $0.00 | **$25.00** |

Account number: (c)(1) 3356

$ [ . ]

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back.

[REDACTED]3356000025000022882500000000000005

13760 BEX Z 10913 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B [REDACTED]33565

Manage your account online: www.chase.com/businesscards

Customer Service 1-800-346-5538

Additional contact information on back

## ACCOUNT SUMMARY

| Account Number: (c)(1) | 3356 |
|---|---|
| Previous Balance | $3,943.47 |
| Payment, Credits | -$3,944.16 |
| Purchases | +$2,288.94 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,288.25 |
| Opening/Closing Date | 03/20/13 - 04/19/13 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $13,211 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,288.25 |
| Payment Due Date | 05/13/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 35,354 |
| + 1 Point per $1 earned on all purchases | 2,289 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 4,181 |
| + 1 Point per $1 on hotels & gas stations | 434 |
| = Total points available for redemption | 42,258 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimate rewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/31 | Payment Thank You - Web | -3,943 47 |
| 03/25 | SQ *GO GREEN STEAM Burbank CA | 95 00 |
| 04/03 | TAXACT *EFILE 2 800-573-4287 IA | 7.95 |
| 04/03 | GOOGLE *SVCSAPPS_MWAGU GOOGLE *SVCSA CA | 15 00 |
| 04/08 | VERDUGO HILLS HOSPITAL GLENDALE CA | 7 60 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$3,817.92<br>INCLUDING PAYMENTS RECEIVED | |
| 03/22 | Fuelman Fuel Rebate EasySavings NY | -.44 |
| 03/23 | Fuelman Fuel Rebate EasySavings NY | -.25 |
| 03/19 | SUNOCO 0453439200 GRANT FL | 31 02 |
| 03/21 | CIRCLE K 07492 PALM BAY FL | 43 90 |
| 03/22 | HARVEYS GROVE ROCKLEDG ROCKLEDGE FL | 16 90 |
| 03/22 | CIRCLE K 04658 TITUSVILLE FL | 25 07 |
| 03/22 | LOVE S COUNTRY00003251 TIFTON GA | 3 07 |
| 03/23 | SUPER H MART - SUW SUWANEE GA | 148 74 |
| 03/24 | WAL-MART #3462 SUWANEE GA | 4 06 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ________

Home Phone: ____ ____ ____ Work Phone: ____ ____ ____

E-mail Address: ______________________

To service and manage any of your account(s), we, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information and/or visit our website shown below to provide us with additional contact information.

**To contact us regarding your account:**

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TDD 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

Information About Your Account

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**To Service and Manage Any of Your Account(s):** We, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including current transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including current transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a minimum interest charge of $1.50 (or such amount described in your Account Agreement) in any billing cycle in which you owe any periodic interest charges, and a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

Interest Accrual

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

Sta .m.n: Date: 03/20/13 - 04/19/13
Account Number: (b)(3) 3358
Page 2 of 2

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/24 | SUPER H MART - SUW SUWANEE GA | 108.48 |
| 03/22 | MCDONALD'S F8023 TITUSVILLE FL | 7.52 |
| 03/22 | LOVE S COUNTRY00003251 TIFTON GA | 30.77 |
| 03/24 | KANG SEO RESTAURANT SUWANEE GA | 28.36 |
| 03/25 | SQUID LIPS SEBASTIAN L SEBASTIAN FL | 55.54 |
| 03/25 | MCDONALD'S F10592 SUWANEE GA | 14.91 |
| 03/25 | SONNY'S BBQ #169 QPS LAKE PARK GA | 30.98 |
| 03/25 | SHELL OIL 575410387QPS PALM BAY FL | 36.07 |
| 03/25 | HIGH POINT CITGO Q39 SNELLVILLE GA | 30.71 |
| 03/25 | RACEWAY 672 02667277 LAKE PARK GA | 26.16 |
| 03/26 | HARVEYS GROVE ROCKLEDG ROCKLEDGE FL | 4.95 |
| 03/27 | WINN-DIXIE #2367 MICCO FL | 24.22 |
| 03/27 | REDBOX *DVD RENTAL OAKBRKTERRACE IL | 1.59 |
| 03/27 | BITS INTERNATIONAL COR W MELBOURNE FL | 140.98 |
| 04/02 | SPRINT *WIRELESS 800-639-6111 KS | 619.81 |
| 04/02 | SPRINT *WIRELESS 800-639-6111 KS | 239.98 |
| 04/01 | CUMBERLAND FA 9201206 MICCO FL | 33.94 |
| 04/03 | CIRCLE K 2708965 QPS ORLANDO FL | 32.97 |
| 04/07 | CHEVRON 0355217 PALM BAY FL | 42.02 |
| 04/10 | EXXONMOBIL 97282966 MELBOURNE FL | 33.84 |
| 04/12 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 111.02 |
| 04/14 | RADIOSHACK 00188797 PALM BAY FL | 28.60 |
| 04/13 | THE HOME DEPOT #6545 SEBASTIAN FL | 25.62 |
| 04/12 | SUNOCO 0453439200 GRANT FL | 30.94 |
| 04/16 | STAPLES 00110577 PALM BAY FL | 74.41 |
| 04/16 | USPS 11579204729419884 PALM BAY FL | 39.90 |
| 04/16 | MCDONALD'S M6611 OF PALM BAY FL | 3.49 |
| 04/17 | CHEVRON 0355217 PALM BAY FL | 32.65 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $2,162.70 | |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000366

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 06/13/13 | $761.18 | $0.00 | $25.00 |

Account number (c)(1) 3356

$ [ . ]

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back.

[redacted]3356000025000007611800000000000009

16372 BEX Z 13913 O
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3345 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

500016028 [redacted]33565

ink from CHASE

Manage your account online: www.chase.com/businesscards

Customer Service 1-800-346-5538

Additional contact information on back

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $2,288.25 |
| Payment, Credits | -$2,288.25 |
| Purchases | +$761.18 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $761.18 |
| Opening/Closing Date | 04/20/13 - 05/19/13 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,738 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $761.18 |
| Payment Due Date | 06/13/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 42,258 |
| + 1 Point per $1 earned on all purchases | 762 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 Intrnt,cable,phone,ofc sply | 445 |
| + 1 Point per $1 on hotels & gas stations | 115 |
| = Total points available for redemption | 43,580 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimate rewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/01 | Payment Thank You - Web | -2,288.25 |
| 05/02 | GOOGLE *SVCSAPPS_MWAGU GOOGLE *SVCSA CA | 15.00 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$2,273.25<br>INCLUDING PAYMENTS RECEIVED | |
| 05/06 | SUNOCO 0852923200 MELBOURNE FL | 37.27 |
| 05/07 | SUNOCO 0453439200 GRANT FL | 32.13 |
| 05/10 | BABCOCK FOUNDATION OPS PALM BAY FL | 34.30 |
| 05/11 | RACETRAC065 00006585 ORLANDO FL | 10.76 |
| 05/13 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 111.02 |
| 05/14 | ALLSTATE *PAYMENT 800-255-7828 IL | 520.70 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $746.18 | |

This Statement is a Facsimile - Not an original

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ____________________

City: ____________________

State: ____ Zip: ________ ________

Home Phone: ______ ______ ________ Work Phone: ______ ______ ________

E-mail Address: ____________________

To service and manage any of your account(s), we, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information and/or visit our website shown below to provide us with additional contact information.

**To contact us regarding your account:**

**By Telephone:**
In U.S. 1-800-346-5538
Español 1-888-795-0574
TDD 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn on or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**To Service and Manage Any of Your Account(s):** We, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including current transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including current transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a minimum interest charge of $1.50 (or such amount described in your Account Agreement) in any billing cycle in which you owe any periodic interest charges, and a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

DA11042011

Statement Date: 04/20/13 - 05/19/13
Account Number: [illegible] 3356

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000370

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 07/13/13 | $675.82 | $0.00 | $25.00 |

Account number (cX1) 3356

$ [ ]

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back

██████33560000250000067582000000000000004

14769 BEX Z 17013 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B ██████33565

Manage your account online: www.chase.com/businesscards

Customer Service 1-800-346-5538

Additional contact information on back

## ACCOUNT SUMMARY

| Account Number (cX1) | 3356 |
|---|---|
| Previous Balance | $761.18 |
| Payment, Credits | -$761.64 |
| Purchases | +$676.28 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $675.82 |
| Opening/Closing Date | 05/20/13 - 06/19/13 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,824 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |

## PAYMENT INFORMATION

| New Balance | $675.82 |
|---|---|
| Payment Due Date | 07/13/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 43,580 |
| + 1 Point per $1 earned on all purchases | 677 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 Internt,cable,phone,ofc sply | 592 |
| + 1 Point per $1 on hotels & gas stations | 329 |
| = Total points available for redemption | 45,178 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimate rewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 06/04 | Payment Thank You - Web | -761.18 |
| 05/29 | USPS 05812409036017556 VERDUGO CITY CA | 29.54 |
| 06/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE COM CA | 15.00 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$716.64<br>INCLUDING PAYMENTS RECEIVED | |
| 05/23 | Fuelman Fuel Rebate EasySavings NY | -.46 |
| 05/17 | HESS 09476 SEBASTIAN FL | 33.07 |
| 05/18 | LOVE S COUNTRY00003251 TIFTON GA | 48.55 |
| 05/18 | MCDONALD'S F14334 BYRON GA | 4.27 |
| 05/18 | DOO REH MYUN OK SUWANEE GA | 64.13 |
| 05/18 | LOVE S COUNTRY00003251 TIFTON GA | 7.67 |
| 05/18 | MCDONALD'S F7004 ST. AUGUSTINE FL | 6 76 |
| 05/19 | KANG SEO RESTAURANT SUWANEE GA | 36 01 |
| 05/21 | TEXACO 0307455 STOCKBRIDGE GA | 43 15 |
| 05/21 | MCDONALD'S F6717 PALM COAST FL | 13 97 |
| 05/21 | WAFFLE HOUSE 0722 STOCKBRIDGE GA | 30 19 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ________ ______

Home Phone: ____ ____ ______ Work Phone: ____ ____ ______

E-mail Address: ______________________________

To service and manage any of your account(s), we, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us Please refer to your Cardmember Agreement for additional details about the use of your personal information and/or visit our website shown below to provide us with additional contact information.

**To contact us regarding your account:**

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TDD 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7069 | P.O Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement If we receive your completed request on our website by 8 p m Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus Late payments, missed payments or other defaults on your Account may be reflected in your credit report If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement

**To Service and Manage Any of Your Account(s):** We, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us Please refer to your Cardmember Agreement for additional details about the use of your personal information

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance) We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including current transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including current transactions) For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances) These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement) There is a minimum interest charge of $1.50 (or such amount described in your Account Agreement) in any billing cycle in which you owe any periodic interest charges, and a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement)

Interest Accrual

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account

DA11042011

Statement Date: 05/20/13 - 06/19/13
Account Number: [illegible] 3356
Page 2 of 2

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 05/21 | KANGAROO EXPRESS #1267 PALM COAST FL | 45.66 |
| 05/22 | CHEVRON 0308465 GRANT FL | 13.53 |
| 05/30 | 7-ELEVEN 26858 MELBOURNE FL | 41.24 |
| 06/01 | CHEVRON 0355217 PALM BAY FL | 14.70 |
| 06/08 | CHEVRON 0301165 COCOA FL | 38.05 |
| 06/12 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 147.69 |
| 06/18 | EXXONMOBIL 97604144 PALM BAY FL | 43.00 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $631.28 | |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate **31 Days In Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000374

Payment Due Date
08/13/13
New Balance
$797.17
Past Due Amount
$0.00
Minimum Payment
$25.00
Account number (c)(1) 3356
$
Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back

33560000250000079717000000000000001

25697 BEX Z 20013 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3645 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

500016028 33565

from CHASE

Manage your account online: www.chase.com/businesscards | Customer Service 1-800-346-5538 | Additional contact information on back

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $675.82 |
| Payment, Credits | -$675.82 |
| Purchases | +$797.17 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $797.17 |
| Opening/Closing Date | 06/20/13 - 07/19/13 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,702 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $797.17 |
| Payment Due Date | 08/13/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 45,178 |
| + 1 Point per $1 earned on all purchases | 798 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 562 |
| + 1 Point per $1 on hotels & gas stations | 309 |
| = Total points available for redemption | 46,847 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimate rewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/01 | Payment Thank You - Web | -675.82 |
| 06/20 | VERDUGO HILLS MEDICAL GLENDALE CA | 15.00 |
| 07/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$645.82<br>INCLUDING PAYMENTS RECEIVED | |
| 06/24 | MICCO BP QPS MICCO FL | 3.56 |
| 06/30 | SUNOCO 0612451501 MERRITT ISLAN FL | 98.77 |
| 07/08 | CUMBERLAND FA 9201206 MICCO FL | 39.89 |
| 07/12 | RACEWAY6849 98868490 COCOA FL | 82.41 |
| 07/12 | MCDONALD'S F12519 COCOA FL | 9.30 |
| 07/14 | FRYS ELECTRONICS 38 DULUTH GA | 10.59 |
| 07/13 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 140.35 |
| 07/14 | MCDONALD'S F10592 SUWANEE GA | 9.40 |
| 07/13 | SUPER H MART, INC DULUTH GA | 50.73 |
| 07/12 | LOVE S COUNTRY00003251 TIFTON GA | 14.16 |
| 7/12 | LOVE S CO_NTRY000 251 T FTON GA | 87 8 |

This Statement is a Facsimile - Not an original

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ______ ______

Home Phone: ____ ____ ______ Work Phone: ____ ____ ______

E-mail Address: ______________________

To service and manage any of your account(s), we, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information and/or visit our website shown below to provide us with additional contact information.

## To contact us regarding your account:

**By Telephone:**
In U.S. 1-800-346-5538
Español 1-888-795-0574
TDD 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement

**To Service and Manage Any of Your Account(s):** We, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including current transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including current transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a minimum interest charge of $1.50 (or such amount described in your Account Agreement) in any billing cycle in which you owe any periodic interest charges, and a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement)

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account

Statement Date: 06/20/13 - 07/19/13
Account Number: (b)(6) 3856
Page 2 of 2

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/14 | CARRABBAS 6112 DULUTH GA | 142.32 |
| 07/16 | MCDONALD'S F10592 SUWANEE GA | 11.48 |
| 07/16 | A WOK AKRON OH | 16.74 |
| 07/16 | MARATHON PETRO126714 GASTONIA NC | 5.30 |
| 07/16 | MARATHON PETRO126714 GASTONIA NC | 22.22 |
| 07/16 | EXXONMOBIL 42114132 GALLAGHER WV | 33.25 |
| 07/16 | SCHLOTZSKY'S 2143 GASTONIA NC | 12.34 |
| 07/16 | MURPHY6783ATWALMRT SUWANEE GA | 39.42 |
| 07/17 | CIRCLE K 05625 CUYAHOGA FALL OH | 42.17 |
| 07/17 | ON TAP MONTROSE II AKRON OH | 33.67 |
| 07/18 | PANERA BREAD #946 BLOOMSBURG PA | 1.90 |
| 07/17 | ACME NO. 15 AKRON OH | 13.17 |
| 07/18 | WOO'S BREWS CAFE & COF WOOSTER OH | 6.65 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $767.17 | |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000378

| Payment Due Date | New Balance | Past Due Amount | Minimum Payment |
|---|---|---|---|
| 09/13/13 | $2,503.55 | $0.00 | $25.00 |

Account number: (c)(1) 3356

$ [ . ]

Make your check payable to:
Chase Card Services.
Please write amount enclosed.
New address or e-mail? Print on back.

[redacted]3356000025000025035550000000000000002

16337 BEX Z 23113 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001 60 28 [redacted]33565

ink. from CHASE

Manage your account online: www.chase.com/businesscards

Customer Service 1-800-346-5538

Additional contact information on back

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $797.17 |
| Payment, Credits | -$802.04 |
| Purchases | +$2,508.42 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,503.55 |
| Opening/Closing Date | 07/20/13 - 08/19/13 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $12,996 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,503.55 |
| Payment Due Date | 09/13/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 46,847 |
| + 1 Point per $1 earned on all purchases | 2,509 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 Internt,cable,phone,ofc sply | 3,974 |
| + 1 Point per $1 on hotels & gas stations | 727 |
| = Total points available for redemption | 54,057 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimate rewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/30 | Payment Thank You - Web | -797.17 |
| 08/02 | THE UPS STORE 4353 LA CRESCENTA CA | 42.98 |
| 08/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| | JOHN MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 3356) -$739.19 | |
| | INCLUDING PAYMENTS RECEIVED | |
| 07/22 | Fuelman Fuel Rebate EasySavings NY | -.06 |
| 07/22 | Fuelman Fuel Rebate EasySavings NY | -.41 |
| 07/23 | Fuelman Fuel Rebate EasySavings NY | -.44 |
| 07/24 | MC Hotel Network RBT EasySavings NY | -3.96 |
| 07/18 | LOVES COUNTRY 00003707 HUBBARD OH | 25.47 |
| 07/18 | LOVES COUNTRY 00003707 HUBBARD OH | 7.87 |
| 07/18 | ROADSIDE CAFE DUBOIS PA | 20.11 |
| 07/19 | KEN POLLOCK AUTO GRO PITTSTON PA | 90.10 |
| 07/18 | JMD INTERNATIONAL LLC 330-666-4811 OH | 184.00 |
| 07/19 | MILL CITY DAIRY BAR DALTON PA | 15.67 |
| 07/20 | MARATHON PETRO126714 GASTONIA NC | 43.01 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ________ ______

Home Phone: ____ ____ ______ Work Phone: ____ ____ ______

E-mail Address: ______________________

To service and manage any of your account(s), we, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information and/or visit our website shown below to provide us with additional contact information.

**To contact us regarding your account:**

**By Telephone:**
In U.S 1-800-346-5538
Español 1-888-795-0574
TDD 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

**?**

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution

You may make payments by regular U S mail Send your payment to the Payments address shown on this statement Your payments by mail must comply with the instructions on this statement Do not send cash Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p m local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day

You may make payments electronically through our website shown on this statement If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus Late payments, missed payments or other defaults on your Account may be reflected in your credit report If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**To Service and Manage Any of Your Account(s):** We, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us Please refer to your Cardmember Agreement for additional details about the use of your personal information.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049 We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance) We may refuse to accept any such payment by returning it to you, not cashing it or destroying it All other payments that you make should be sent to the regular Payment address shown on this statement

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including current transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including current transactions) For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances) These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement) There is a minimum interest charge of $1.50 (or such amount described in your Account Agreement) in any billing cycle in which you owe any periodic interest charges, and a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U S dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account

Statement Date: 07/20/13 - 08/19/13
Account Number: 3356
Page 2 of 2

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/20 | SCHLOTZSKY'S 2143 GASTONIA NC | 15.38 |
| 07/20 | EXXONMOBIL 47561691 WINCHESTER VA | 40.74 |
| 07/20 | EXXONMOBIL 47561691 WINCHESTER VA | 6.13 |
| 07/20 | K & S CONVENIENCE WEST PITTSTON PA | 31.04 |
| 07/19 | MILL CITY DAIRY BAR DALTON PA | 7.73 |
| 07/21 | KANGAROO EXPRESS 6299 JACKSONVILLE FL | 44.08 |
| 07/21 | RACETRAC659 00006593 DULUTH GA | 29.70 |
| 07/21 | BEST WESTERN PIEDMONT PIEDMONT SC | 98.99 |
| 07/23 | MCDONALD'S F10408 SEBASTIAN FL | 5.99 |
| 07/25 | SPRINT *WIRELESS 800-639-6111 KS | 250.00 |
| 07/26 | SPRINT *WIRELESS 800-639-6111 KS | 558.41 |
| 07/28 | EXXONMOBIL 47607898 SATELLITE BEA FL | 41.17 |
| 07/30 | PAYPAL *HKPATELINC 4029357733 NJ | 53.99 |
| 08/02 | Amazon.com AMZN.COM/BILL WA | 223.97 |
| 08/01 | INDIAN RIVER SEAFOOD SEBASTIAN FL | 12.68 |
| 08/07 | RACETRAC 90 00000901 ORLANDO FL | 31.98 |
| 08/02 | CHEVRON 0355217 PALM BAY FL | 46.13 |
| 08/10 | SUNSHINE FOOD MART Q39 MALABAR FL | 33.50 |
| 08/12 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 131.02 |
| 08/14 | Amazon.com AMZN.COM/BILL WA | 316.53 |
| 08/15 | INDIAN RIVER SEAFOOD SEBASTIAN FL | 14.96 |
| 08/15 | AIRPORTPARKINGRESERVAT SUFFIELD CT | 3.25 |
| 08/17 | RACETRAC 456 00004564 WEST MELBOURN FL | 30.65 |
| 08/17 | EXXONMOBIL 97309793 PALM BAY FL | 31.77 |
| 08/17 | CLWR PARKING CLEARWATER FL | 2.00 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $2,445.57 | |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000382



ink from CHASE

P.O. BOX 15123
WILMINGTON, DE
19850-5123

[REDACTED]3356000025000019516200000000008

| | |
|---|---|
| **Payment Due Date:** | **10/13/13** |
| **New Balance:** | **$1,951.62** |
| **Minimum Payment:** | **$25.00** |

Account number: (c)(1) 3356

$ ______________ Amount Enclosed

Make your check payable to: Chase Card Services

04564 BEX Z 26218 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B [REDACTED]33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $2,503.55 |
| Payment, Credits | -$2,503.84 |
| Purchases | +$1,951.91 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,951.62 |
| Opening/Closing Date | 08/20/13 - 09/19/13 |
| Revolving Credit Amount | $16,500 |
| Available Credit | $13,548 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,951.62 |
| Payment Due Date | 10/13/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 54,057 |
| + 1 Point per $1 earned on all purchases | 1,952 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 646 |
| + 1 Point per $1 on hotels & gas stations | 549 |
| = Total points available for redemption | 57,204 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimate rewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/12 | Payment Thank You - Web | -2,503.55 |
| 09/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$2,488.55<br>INCLUDING PAYMENTS RECEIVED | |
| 09/18 | Fuelman Fuel Rebate EasySavings NY | -.29 |
| 08/19 | MCDONALD'S F27503 ORLANDO FL | 16.27 |
| 08/19 | EZ PARK AND PETS ORLANDO FL | 26.50 |
| 08/20 | ESJ TOWERS FRONT DESK CAROLINA PRI | 184.21 |
| 08/22 | ORIENTAL FOOD MARKET SAN JUAN PR | 85.49 |
| 08/22 | SUBWAY LAGUNA-SALOM IN CAROLINA PRI | 15.28 |
| 08/22 | TEXACO LOS ANGELES BAYAMON PR | 42.15 |
| 08/23 | MCDONALD'S SYSTEM PR CAROLINA PRI | 16.16 |
| 08/26 | MCDONALD'S SYSTEM PR CAROLINA PR | 157 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ________ ________

Home Phone: ____ ____ ______ Work Phone: ____ ____ ______

E-mail Address: ______________________________

To service and manage any of your account(s), we, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information and/or visit our website shown below to provide us with additional contact information.

**To contact us regarding your account:**

By Telephone:
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

?
Send Inquiries to:
P.O. Box 15298
Wilmington, DE 19850-5298

Mail Payments to:
P.O. Box 94014
Palatine, IL 60094-4014

Visit Our Website:
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement

**To Service and Manage Any of Your Account(s):** We, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including current transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including current transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a minimum interest charge of $1.50 (or such amount described in your Account Agreement) in any billing cycle in which you owe any periodic interest charges, and a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account



BUSINESS CARD STATEMENT
Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-345-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/26 | JETBLUE 27921988107842 08005382583 UT | 218.00 |
| 08/26 | WESTERN AUTO #5006 FAJARDO PRI | 7.15 |
| 08/26 | TEXACO LOS ANGELES BAYAMON PR | 13.86 |
| 08/28 | BEBOS BBQ CAROLINA PR | 6.79 |
| 08/27 | BOARDRIDERS SURF BAR N LUQUILLO PRI | 72.42 |
| 08/30 | OFFICE DEPOT #2712 CAROLINA B | 30.31 |
| 08/30 | SHELL FUEL PLAZA CAROLINA PR | 37.11 |
| 08/31 | PIZZA MAR CRL CAROLINA PRI | 23.43 |
| 09/04 | ENTERPRISE RENT-A-CAR CAROLINA PR | 380.30 |
| 08/30 | ELYS PLACE LUQUILLO | 38.38 |
| 09/04 | EZ PARK AND PETS ORLANDO FL | 19.25 |
| 09/04 | TEXACO LOS ANGELES BAYAMON PR | 33.27 |
| 09/05 | MURPHY5788ATWALMRT SEBASTIAN FL | 49.57 |
| 09/05 | FIREHOUSE GARAGE SEBASTIAN FL | 92.18 |
| 09/07 | Amazon.com AMZN.COM/BILL WA | 143.98 |
| 09/09 | SHELL OIL 57543704001 SAINT CLOUD FL | 41.25 |
| 09/10 | PARADISE ICE CREAM SEBASTIAN FL | 9.63 |
| 09/12 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 131.02 |
| 09/11 | 7-ELEVEN 33249 DAVENPORT FL | 35.07 |
| 09/11 | SUNPASS OPERATIONS 888-8655352 FL | 50.00 |
| 09/14 | SUNOCO 0453439200 GRANT FL | 37.57 |
| 09/14 | ENTERPRISE RENTACAR 877-860-1256 NY | 40.35 |
| 09/16 | SHELL OIL 575410387QPS PALM BAY FL | 45.09 |
| 09/16 | KANGAROO EXPRESS 129 MELBOURNE FL | 29.16 |

KEITH YERIAN
TRANSACTIONS THIS CYCLE (CARD 3384) $1,936.62

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000386



P.O. BOX 15123
WILMINGTON, DE
19850-5123

[REDACTED]335600003000003007330000000000

| | |
|---|---|
| **Payment Due Date:** | **11/13/13** |
| **New Balance:** | **$3,007.33** |
| **Minimum Payment:** | **$30.00** |

Account number (c)(1) 3356

$__________ Amount Enclosed

Make your check payable to: Chase Card Services

14474 BEX Z 29213 C

JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

5000160 28[REDACTED]33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

| Account Number: (c)(1) | 3356 |
|---|---|
| Previous Balance | $1,951.62 |
| Payment, Credits | -$1,951.62 |
| Purchases | +$3,007.33 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $3,007.33 |
| Opening/Closing Date | 09/20/13 - 10/19/13 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $12,492 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $3,007.33 |
| Payment Due Date | 11/13/13 |
| Minimum Payment Due | $30.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 57,204 |
| + 1 Point per $1 earned on all purchases | 3,008 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 Internt,cable,phone,ofc sply | 2,236 |
| + 1 Point per $1 on hotels & gas stations | 83 |
| = Total points available for redemption | 62,531 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimate rewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/03 | Payment Thank You - Web | -1,951.62 |
| 09/26 | MOONS AMAZING SEAFOOD MELBOURNE FL | 30.60 |
| 09/25 | PASCHALS B ATLANTA GA | 12.82 |
| 09/27 | SQUID LIPS SEBASTIAN L SEBASTIAN FL | 85.00 |
| 09/30 | POLLO TROPICAL #112 WEST MELBOURN FL | 26.29 |
| 10/02 | VAN NUYS FLYAWAY SHUTT VAN NUYS CA | 8.00 |
| 10/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 10/02 | LOW COUNTRY (AF-8) ATLANTA GA | 11.37 |
| 10/06 | FRY'S ELECTRONICS #11 BURBANK CA | 157.92 |
| 10/07 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 174.00 |
| | JOHN MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 3356) -$1,430.62 | |
| | INCLUDING PAYMENTS RECEIVED | |
| 09/26 | WINN-DIXIE #2367 MICCO FL | 116 21 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide Information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ______ ______

Home Phone: ____ ____ ______ Work Phone: ____ ____ ______

E-mail Address: ______________________

To service and manage any of your account(s), we, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information and/or visit our website shown below to provide us with additional contact information.

**To contact us regarding your account:**

**By Telephone:**
In U.S 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

?

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**To Service and Manage Any of Your Account(s):** We, our representatives, JPMorgan Chase representatives, and/or affiliates, may contact you at any telephone number you provide to us. Please refer to your Cardmember Agreement for additional details about the use of your personal information.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including current transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including current transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a minimum interest charge of $1.50 (or such amount described in your Account Agreement) in any billing cycle in which you owe any periodic interest charges, and a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/28 | WINN-DIXIE #2367 MICCO FL | 20.04 |
| 09/29 | BUFFALO WILD WINGS 032 W MELBOURNE FL | 83.17 |
| 10/01 | SONNY'S BBQ #178 PALM BAY FL | 45.17 |
| 10/01 | JUPITAR AMOCO QPS PALM BAY FL | 35.00 |
| 10/02 | SPRINT *WIRELESS 800-639-6111 KS | 427.83 |
| 10/01 | KOREAN 18072817581910 ATLANTA GA<br>1 P MCO JFK<br>2 K JFK ICN<br>3 E ICN JFK<br>4 W JFK MCO | 1,526.74 |
| 10/02 | EXPEDIA*Expedia.com 877-787-7186 NV | 7.00 |
| 10/06 | CHEVRON 0355217 PALM BAY FL | 47.73 |
| 10/13 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 131.01 |
| 10/14 | BUFFALO WILD WINGS 032 W MELBOURNE FL | 16.20 |
| 10/14 | BUFFALO WILD WINGS 032 W MELBOURNE FL | 5.28 |
| 10/14 | ENTERPRISERENTACART 877-860-1258 NY | 5.00 |
| 10/16 | USPS 11579204729419884 PALM BAY FL | 19.95 |

KEITH YERIAN
TRANSACTIONS THIS CYCLE (CARD 3384) $2,486.33

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000390



from CHASE

P.O. BOX 15123
WILMINGTON, DE
19850-5123

[REDACTED]33560000025000010437300000004

**Payment Due Date:** 12/13/13
**New Balance:** $1,043.73
**Minimum Payment:** $25.00

Account number (c)(1) 3356

$______________ Amount Enclosed

Make your check payable to: Chase Card Services

05147 BEX Z 32313 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

5000160 28 [REDACTED] 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $3,007.33 |
| Payment, Credits | -$3,010.59 |
| Purchases | +$1,046.99 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,043.73 |
| Opening/Closing Date | 10/20/13 - 11/19/13 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,456 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,043.73 |
| Payment Due Date | 12/13/13 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## YOUR ACCOUNT MESSAGES

**Important Note: Amounts over the Credit Access line will no longer be included in the Minimum Payment.** This change to the Minimum Payment will begin to appear on statements with closing dates after 11/16/2013. In the past, if the New Balance was over the Credit Access Line, the entire amount over the line would be included in the Minimum Payment. We are making this change to simplify the payment experience for our customers.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 62,531 |
| + 1 Point per $1 earned on all purchases | 1,044 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 intrnt,cable,phone,ofc sply | 586 |
| + 1 Point per $1 on hotels & gas stations | 249 |
| = Total points available for redemption | 64,410 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimate rewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/25 | Payment Thank You - Web | -3,007.33 |
| 11/02 | FRY'S ELECTRONICS #11 BURBANK CA | -3.26 |
| 10/25 | OFFICE DEPOT #517 LACRESCENTA CA | 7.62 |
| 10/28 | USPS 05402695526007740 LA CANADA FLI CA | 9.20 |
| 11/01 | FRY'S ELECTRONICS #11 BURBANK CA | 14.16 |
| 11/01 | FRY'S ELECTRONICS #11 BURBANK CA | 3.26 |
| 11/03 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 11/ 2 | FF CE DEPOT #517 LACRESCENTA CA | 7 62 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ______ ______

*Home Phone: ____ ____ ____ *Work Phone: ____ ____ ____

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls Message and data rates may apply. You may contact us anytime to change these preferences.

**To contact us regarding your account:**

By Telephone:
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S call collect 1-480-350-7099

?
Send Inquiries to:
P.O Box 15298
Wilmington, DE 19850-5298

Mail Payments to:
P.O. Box 94014
Palatine, IL 60094-4014

Visit Our Website:
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U S. dollars and drawn or payable through a U.S. financial institution or the U S branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement Your payments by mail must comply with the instructions on this statement Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p m local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement If we receive your completed request on our website by 8 p.m Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P O Box 15049, Wilmington, DE 19850-5049 We reserve all our rights regarding these payments (e g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions) For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances) These calculations may combine different categories with the same periodic rates Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement) There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement)

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account

DA1 I172013

MS000392

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/14 | CASA CORDOBA MONTROSE CA | 172.60 |
| 11/18 | VERDUGO HILLS MEDICAL GLENDALE CA | 15.00 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$2,766.13<br>INCLUDING PAYMENTS RECEIVED | |
| 10/19 | SUNOCO 0453439200 GRANT FL | 13.10 |
| 10/19 | CHEVRON 0301165 COCOA FL | 33.82 |
| 10/25 | BEST BUY MHT 00005124 MELBOURNE FL | 352.95 |
| 11/06 | USPS 11579204729419884 PALM BAY FL | 19.95 |
| 11/06 | CHEVRON 0355217 PALM BAY FL | 32.44 |
| 11/12 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 131.02 |
| 11/16 | ADEL CITGO Q39 ADEL GA | 27.61 |
| 11/17 | SCHLOTZSKY'S 2143 GASTONIA NC | 14.49 |
| 11/16 | MCDONALD'S F14499 ADEL GA | 13.24 |
| 11/17 | MARATHON PETRO126714ST GASTONIA NC | 42.94 |
| 11/16 | SHINN'S PHARMACY SUWANEE GA | 5.54 |
| 11/17 | MCDONALD'S F10592 SUWANEE GA | 17.12 |
| 11/18 | OAK TREE INN-COMFORT COMFORT WV | 72.50 |
| 11/18 | EXXONMOBIL 42010918 COMFORT WV | 25.81 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $802.53 | |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000394



from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

3356000025000021636500000009

| | |
|---|---|
| **Payment Due Date:** | **01/13/14** |
| **New Balance:** | **$2,163.65** |
| **Minimum Payment:** | **$25.00** |

Account number (c)(1) 3356

$ ______________ Amount Enclosed
Make your check payable to: Chase Card Services

08105 BEX Z 35313 C

JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

500016028 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

| Account Number (c)(1) | 3356 |
|---|---|
| Previous Balance | $1,043.73 |
| Payment, Credits | -$1,048.09 |
| Purchases | +$2,168.01 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,163.65 |
| Opening/Closing Date | 11/20/13 - 12/19/13 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $13,336 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,163.65 |
| Payment Due Date | 01/13/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 64,410 |
| + 1 Point per $1 earned on all purchases | 2,169 |
| + Points for Ultimate Rewards travel | 241 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 interntl,cable,phone,ofc sply | 1,169 |
| + 1 Point per $1 on hotels & gas stations | 1,285 |
| - Points redeemed this statement period | 20,000 |
| = Total points available for redemption | 49,274 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimate rewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/02 | Payment Thank You - Web | -1,043.73 |
| 12/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 12/10 | VERDUGO HILLS MEDICAL GLENDALE CA | 15.00 |
| 12/12 | CL *CHASE TRAVEL 208-429-2349 ID | 240.80 |
| 12/18 | EVEREST BURGERS LA CRESCENTA CA | 11.31 |
| 12/17 | VAN NUYS FLYAWAY SHUTT VAN NUYS CA | 8.00 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$753.62<br>INCLUDING PAYMENTS RECEIVED | |
| 11/19 | Fuelman Fuel Rebate EasySavings NY | -.26 |
| 11/22 | MC Hotel Network RBT EasySavings NY | -2.96 |
| 11/23 | Fuelman Fuel Rebate EasySavings NY | -.48 |
| 12/17 | Fuelman Fuel Rebate EasySavings NY | -.53 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ______ ______

*Home Phone: ____ ____ ______ *Work Phone: ____ ____ ______

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

**By Telephone:**
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

**BUSINESS CARD STATEMENT**

Manage your account online:
www.chase.com/businesscards

Customer Service:
1-800-346-5538

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/17 | Fuelman Fuel Rebate EasySavings NY | -.11 |
| 11/19 | PILOT 00004697 CANTON OH | 43.26 |
| 11/19 | DAYS INN WOOSTER WOOSTER OH | 67.03 |
| 11/19 | WOO'S BREWS CAFE & COF WOOSTER OH | 8.45 |
| 11/20 | MCDONALD'S F27968 PIEDMONT SC | 13.19 |
| 11/19 | SCHLOTZSKY'S 2143 GASTONIA NC | 22.78 |
| 11/20 | PILOT 00000638 PIEDMONT SC | 46.18 |
| 11/20 | QUALITY INN GAFFNEY SC | 74.59 |
| 11/21 | MCDONALD'S M5465 OF VALDOSTA GA | 16.46 |
| 11/21 | FLASH FOODS 201011196 VALDOSTA GA | 47.68 |
| 11/22 | BITS INTERNATIONAL COR WEST MELBOURN FL | 29.68 |
| 11/22 | CUMBERLAND FA 9201206 MICCO FL | 53.86 |
| 11/26 | REDBOX *DVD RENTAL 866-733-2693 IL | 5.09 |
| 12/07 | BEST BUY MHT 00005124 MELBOURNE FL | 118.70 |
| 12/08 | OFFICE DEPOT #3227 WEST MELBOURN FL | 161.03 |
| 12/08 | THE HOME DEPOT 6336 PALM BAY FL | 24.90 |
| 12/09 | BEST BUY MHT 00005124 MELBOURNE FL | 26.49 |
| 12/08 | SUNSHINE FOOD MART Q39 MALABAR FL | 32.22 |
| 12/10 | I 75 & HWY 16 BP QPS JACKSON GA | 41.84 |
| 12/10 | MCDONALD'S F7004 ST. AUGUSTINE FL | 12.68 |
| 12/10 | GATE 1207 Q80 ST. AUGUSTINE FL | 43.09 |
| 12/10 | KANG SEO RESTAURANT SUWANEE GA | 81.96 |
| 12/12 | MCDONALD'S F25283 PITTSTON PA | 1.27 |
| 12/12 | EXXONMOBIL 42112722 NATURAL BRIDG VA | 47.69 |
| 12/12 | MCDONALD'S F3576 SALEM VA | 19.74 |
| 12/12 | MCDONALD'S F30200 ANDERSON SC | 14.89 |
| 12/12 | EXXONMOBIL 42265817 ANDERSON SC | 25.25 |
| 12/12 | MCDONALD'S F25283 PITTSTON PA | 6.23 |
| 12/12 | SHELL OIL 236302201QPS STEPHENS CITY VA | 13.96 |
| 12/13 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 131.02 |
| 12/15 | MCDONALD'S F23392 CLARION PA | 7.10 |
| 12/16 | BURGER KING #18132 Q07 PITTSTON PA | 5.49 |
| 12/15 | MARATHON PETRO074195 DALTON OH | 46.59 |
| 12/16 | WOO'S BREWS CAFE & COF WOOSTER OH | 11.55 |
| 12/15 | SUNOCO 0230288300 LOGANTON PA | 11.27 |
| 12/15 | SUNOCO 0230288300 LOGANTON PA | 52.72 |
| 12/16 | RITE AID STORE 3028Q05 WOOSTER OH | 28.73 |
| 12/17 | WOO'S BREWS CAFE & COF WOOSTER OH | 6.85 |
| 12/17 | DAYS INN WOOSTER WOOSTER OH | 348.12 |
| 12/16 | BURGER KING #1550 Q07 WOOSTER OH | 14.86 |
| 12/16 | BURGER KING #1550 Q07 WOOSTER OH | 1.40 |
| 12/17 | KOREA HOUSE CLEVELAND OH | 61.60 |
| 12/17 | LOVES COUNTRY 00003707 HUBBARD OH | 28.19 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $1,873.54 | |

| 2013 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2013 | $0.00 |
| Total interest charged in 2013 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |

INTEREST CHARGES (CONTINUED)

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| OVERDRAFTS | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

30 Days in Billing Period

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable