**Exhibit Cover Sheet**

**Party submitting:** Plaintiff **Ex. #** 64

**Admitted: Yes or No (circle one)**

**Debtor:** Keith A. Yerian

**Case No.:** 6:15-bk-01720-KSJ

***Adv. No.:*** 6:15-ap-00064-KSJ

**Nature of Hearing/ Docket No:** Trial

---

**United States Bankruptcy Court**
**Middle District of Florida**

**Dated** ______________ **, 20___.**

**By:**______________________**, Deputy Clerk**

**APPENDIX B**

ink. from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

[REDACTED]3356000025000020408300000005

**Payment Due Date:** 02/13/14
**New Balance:** $2,040.83
**Minimum Payment:** $25.00

Account number: (c)(1) 3356

$ ______________ Amount Enclosed
Make your check payable to: Chase Card Services

06376 BEX Z 01914 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

500016028 [REDACTED] 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $2,163.65 |
| Payment, Credits | -$2,164.06 |
| Purchases | +$2,041.24 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,040.83 |
| Opening/Closing Date | 12/20/13 - 01/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $13,459 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,040.83 |
| Payment Due Date | 02/13/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 49,274 |
| + 1 Point per $1 earned on all purchases | 2,042 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 893 |
| + 1 Point per $1 on hotels & gas stations | 356 |
| = Total points available for redemption | 52,565 |

It's easy to redeem your points for cash back or gift cards from popular merchants. Please visit www.chase.com/ultimate rewards to see the options & to book travel.

Your Ink Classic business card earns 1 point per $1 spent on every purchase. You earn an additional 1 point per $1 on your first $25,000 spent annually on hotels and gas stations. You earn an additional 4 points per $1 on your first $25,000 spent annually on internet, cable, phone & office supply stores. Your points never expire.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/02 | Payment Thank You - Web | -2,163.65 |
| 12/23 | OFFICE DEPOT #517 LACRESCENTA CA | 69.29 |
| 12/26 | MSFT *MICROSOFTSTORE 877-696-7786 WA | 99.00 |
| 01/03 | TAXACT *SOFTWARE 2 800-573-4287 IA | 16.95 |
| 01/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 01/09 | AmazonLocal www.amazonloc WA | 85.00 |
| 01/10 | DR. MIREILLE HAMPARIAN GLENDALE CA | 15.00 |
| 01/11 | HARRYS FAMILY RESTAURA BURBANK CA | 33.63 |
| 01/14 | OFFICE DEPOT #517 LACRESCENTA CA | 22.88 |
| 01/14 | UNITED 01629239856635 800-932-2732 TX | 6.99 |
| 01/16 | UNITED 01623931462101 800-932-2732 TX | 399.00 |

JOHN MCLEOD
TRANSACTIONS THIS CYCLE (CARD 3356) -$1,396.71
INCLUDING PAYMENTS RECEIVED

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ______ ______

*Home Phone: ___ ___ ____ *Work Phone: ___ ___ ____

E-mail Address: ______________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

| By Telephone: | ? Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0674<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account

DA11172013

MS000488

**BUSINESS CARD STATEMENT**

Manage your account online:
www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/20 | Fuelman Fuel Rebate EasySavings NY | -.41 |
| 12/19 | PILOT 00003707 PITTSTON PA | 42.35 |
| 12/19 | SCHLOTZSKY'S 4925 SUWANEE GA | 18.73 |
| 12/18 | LA TONALTECA CLARKS SUMMIT PA | 133.53 |
| 12/19 | MARATHON PETRO129585 TROUTVILLE VA | 41.46 |
| 12/19 | MCDONALD'S F6381 TROUTVILLE VA | 16.45 |
| 12/20 | BURGER KING #18132 Q07 PITTSTON PA | 11.73 |
| 12/19 | CHEVRON 0040138 SUWANEE GA | 46.58 |
| 12/21 | SCHLOTZSKY'S 4925 SUWANEE GA | 9.60 |
| 12/20 | SODEULNYUK SUWANEE GA | 174.27 |
| 12/21 | SUNOCO 0835721200 JASPER FL | 45.49 |
| 12/23 | CUMBERLAND FA 9201206 MICCO FL | 10.23 |
| 12/24 | MCDONALD'S F12519 COCOA FL | 13.75 |
| 12/24 | AUTOZONE #1226 SEBASTIAN FL | 33.15 |
| 12/24 | CHEVRON 0355217 PALM BAY FL | 27.19 |
| 12/24 | MCDONALD'S F5686 ORLANDO FL | 5.52 |
| 12/27 | FIREHOUSE GARAGE SEBASTIAN FL | 197.90 |
| 12/28 | MSFT *MICROSOFTSTORE 877-696-7786 WA | 99.00 |
| 12/31 | USPS 11579204729419884 PALM BAY FL | 6.00 |
| 01/06 | SUNSHINE FOOD MART Q39 MALABAR FL | 40.00 |
| 01/06 | SUNSHINE FOOD MART Q39 MALABAR FL | 40.00 |
| 01/06 | SUNOCO 0453439200 GRANT FL | 31.69 |
| 01/11 | USPS 11579204729419884 PALM BAY FL | 14.35 |
| 01/12 | BRIGHT HOUSE NETWORKS 407-291-2500 FL | 131.02 |
| 01/11 | PAYPAL *ALLIEDAUTOS 4029357733 CA | 55.85 |
| 01/16 | SHELL OIL 57543182406 WINTER BEAH FL | 30.46 |

**KEITH YERIAN**
TRANSACTIONS THIS CYCLE (CARD 3364) $1,275.89

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000490



from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

3356000038000038699100000002

| | |
|---|---|
| **Payment Due Date:** | **03/13/14** |
| **New Balance:** | **$3,869.91** |
| **Minimum Payment:** | **$38.00** |

Account number: (c)(1) 3356

$ __________ Amount Enclosed
Make your check payable to: Chase Card Services

09168 BEX Z 05014 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $2,040.83 |
| Payment, Credits | -$2,128.22 |
| Purchases | +$3,957.30 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $3,869.91 |
| Opening/Closing Date | 01/20/14 - 02/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $11,630 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $3,869.91 |
| Payment Due Date | 03/13/14 |
| Minimum Payment Due | $38.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 52,565 |
| + 1 Point per $1 earned on all purchases | 3,871 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 1,309 |
| + 1 Point per $1 on hotels & gas stations | 287 |
| = Total points available for redemption | 58,032 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/27 | Payment Thank You - Web | -2,040.83 |
| 02/17 | FRY'S ELECTRONICS #11 BURBANK CA | -65.40 |
| 02/17 | FRY'S ELECTRONICS #11 BURBANK CA | -21.79 |
| 01/22 | MAGICJACK.COM RENEWAL 561-594-2140 FL | 107.53 |
| 01/24 | TAXACT *SOFTWARE 2 800-573-4287 IA | 44.99 |
| 01/23 | AUTHSMTP.COM EMAIL 44162500000 GBR | 32.00 |
| 01/27 | LOUIS MO DDS BURBANK CA | 20.00 |
| 01/31 | MCGRAW-800-303-5000 MENLO PARK CA | 332.00 |
| 02/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 02/03 | SMOKEY BONES 7609 LITHONIA GA | 32.83 |
| 02/04 | LLC CORP FILING 7023952255 NV | 549.00 |
| 02/06 | THE GEORGIA PINE LAWRENCEVILLE GA | 140 00 |
| 02/07 | DNC TRAVEL - ATLAN COLLEGE PARK GA | 4.97 |
| 02/08 | OFFICE DEPOT #517 LACRESCENTA CA | 17.13 |
| 02/12 | VERDUGO HILLS HOSPITAL GLENDALE CA | 15.00 |
| 02/12 | WINGSTOP 0681 LA CANADA CA | 19.61 |
| 02/11 | BRADLEY J AGUIRRE DPM GLENDALE CA | 15.00 |
| 02/12 | FRY'S ELECTRONICS #11 BURBANK CA | 98.07 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ______ _____

*Home Phone: ____ ____ _____ *Work Phone: ____ ____ _____

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

**To contact us regarding your account:**

**By Telephone:**
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

?

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

**BUSINESS CARD STATEMENT** Manage your account online: www.chase.com/businesscards Customer Service: 1-800-346-5538 Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | | $ Amount |
|---|---|---|---|
| 02/13 | FRY'S ELECTRONICS #11 BURBANK CA | | 65.40 |
| 02/17 | OFFICE DEPOT #517 LACRESCENTA CA | | 39.55 |
| 02/17 | BEST BUY 00015115 PACOIMA CA | | 1,310.99 |
| 02/18 | MS ACTION PACK SUB 877-283-1925 WA | | 358.61 |
| | JOHN MCLEOD | | |
| | TRANSACTIONS THIS CYCLE (CARD 3356) | $1,069.66 | |
| | INCLUDING PAYMENTS RECEIVED | | |
| 02/09 | Fuelman Fuel Rebate EasySavings NY | | -.20 |
| 01/25 | MLB FOOD SERVICE MELBOURNE FL | | 3.61 |
| 01/24 | SHELL OIL 575410387QPS PALM BAY FL | | 31.27 |
| 01/26 | SUNSHINE # 173 QPS PALM BAY FL | | 1.79 |
| 02/03 | SUNSHINE FOOD MART Q39 MALABAR FL | | 43.82 |
| 02/03 | MCDONALD'S F7004 ST. AUGUSTINE FL | | 12.05 |
| 02/03 | LOVE S COUNTRY00003251 TIFTON GA | | 4.60 |
| 02/03 | LOVE S COUNTRY00003251 TIFTON GA | | 43.63 |
| 02/03 | SHELL OIL 57545168007 FOREST PARK GA | | 22.06 |
| 02/05 | SUWANEE PACKAGE STORE SUWANEE GA | | 41.30 |
| 02/05 | SEO RA BEOL DULUTH GA | | 94.39 |
| 02/07 | MCDONALD'S F2261 MCDONOUGH GA | | 15.85 |
| 02/07 | I75 & HWY 81 BP QPS MCDONOUGH GA | | 43.23 |
| 02/07 | MCDONALD'S F6717 PALM COAST FL | | 8.75 |
| 02/07 | EXXONMOBIL 97570972 PALM COAST FL | | 19.91 |
| 02/09 | AUTOZONE #1226 SEBASTIAN FL | | 16.04 |
| 02/09 | BABCOCK FOUNDATION QPS PALM BAY FL | | 19.53 |
| 02/07 | AY JALISCO III SEBASTIAN FL | | 34.98 |
| 02/08 | SQUID LIPS SEBASTIAN L SEBASTIAN FL | | 44.67 |
| 02/10 | SUNOCO 0453439200 GRANT FL | | 29.83 |
| 02/12 | BRIGHT HOUSE NETWORKS 817-972-9700 FL | | 131.02 |
| 02/15 | CHEVRON 0308465 GRANT FL | | 27.29 |
| 02/14 | SUNPASS OPERATIONS 888-8655352 FL | | 50.00 |
| | KEITH YERIAN | | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) | $739.42 | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals reflect all charges minus any refunds applied to your account.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000494



ink. from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123
[REDACTED]3356000032000032144500000005
Payment Due Date: 04/13/14
New Balance: $3,214.45
Minimum Payment: $32.00
Account number: (c)(1) 3356
$ Amount Enclosed
Make your check payable to: Chase Card Services
07511 BEX Z 07814 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244
CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001L6028[REDACTED]33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $3,869.91 |
| Payment, Credits | -$3,884.86 |
| Purchases | +$3,229.40 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $3,214.45 |
| Opening/Closing Date | 02/20/14 - 03/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $12,285 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $3,214.45 |
| Payment Due Date | 04/13/14 |
| Minimum Payment Due | $32.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 58,032 |
| + 1 Point per $1 earned on all purchases | 1,904 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 677 |
| + 1 Point per $1 on hotels & gas stations | 189 |
| = Total points available for redemption | 60,802 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/26 | BEST BUY 00015115 PACOIMA CA | -1,310.99 |
| 03/02 | Payment Thank You - Web | -2,558.92 |
| 02/19 | FRY'S ELECTRONICS #11 BURBANK CA | 111.15 |
| 02/20 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 9.99 |
| 02/20 | LOUIS MO DDS BURBANK CA | 780.00 |
| 02/23 | JUSTANSWER *TECH SPRT 877-604-3160 CA | 5.00 |
| 02/22 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 16.34 |
| 02/24 | JUSTANSWER *TECH SPRT 877-604-3160 CA | 33.00 |
| 02/24 | LOUIS MO DDS BURBANK CA | 225.00 |
| 03/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 03/01 | FRY'S ELECTRONICS #11 BURBANK CA | 294.28 |
| 03/03 | LOUIS MO DDS BURBANK CA | 950.00 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$1,450.15<br>INCLUDING PAYMENTS RECEIVED | |
| 03/07 | INFOARMOR 800-7892720 AZ | -14.95 |
| 02/20 | MARATHON PETRO104026 LAKE SUZY FL | 31.09 |
| 02/22 | MCDONALD'S M6611 OF PALM BAY FL | 6.44 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________

State: ___ Zip: ________ ______

*Home Phone: ___ ____ _____ *Work Phone: ___ ___ _____

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls, Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P O Box 15049, Wilmington, DE 19850-5049 We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions) For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances) These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

DA11172013



**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/25 | USPS 11352504529416326 GRANT FL | 19.99 |
| 03/01 | SUNOCO 0652923200 MELBOURNE FL | 32.52 |
| 03/01 | INFOARMOR 800-7892720 AZ | 14.95 |
| 03/13 | CHEVRON 0355217 PALM BAY FL | 35.82 |
| 03/16 | MCDONALD'S F15630 PORT ORANGE FL | 10.82 |
| 03/15 | **BRIGHT HOUSE NETWORKS 317-972-9700 FL** | 131.02 |
| 03/16 | LOCUST GROVE BP QPS LOCUST GROVE GA | 47.95 |
| 03/16 | MCDONALD'S F4093 JESUP GA | 6.35 |
| 03/16 | JEKYLL ENTRANCE GATES JEKYLL ISLAND GA | 6.00 |
| 03/17 | SCHLOTZSKY'S #4925 SUWANEE GA | 2.11 |
| 03/16 | TAYLOR CITGO Q39 PORT ORANGE FL | 41.34 |
| 03/16 | KANG SEO RESTAURANT SUWANEE GA | 21.16 |
| 03/17 | **FRYS ELECTRONICS 38 DULUTH GA** | 174.78 |
| 03/17 | SCHLOTZSKY'S #4925 SUWANEE GA | 36.63 |
| 03/18 | **SUPER H MART - SUW SUWANEE GA** | 182.65 |
| 03/17 | 218 PEACHTREE #173 Q96 ATLANTA GA | 8.00 |

KEITH YERIAN
TRANSACTIONS THIS CYCLE (CARD 3384) $794.69

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**28 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000498



from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

[redacted]3356000025000015903400000000

| | |
|---|---|
| Payment Due Date: | 05/13/14 |
| New Balance: | $1,590.34 |
| Minimum Payment: | $25.00 |

Account number (c)(1) 3356

$ ______ Amount Enclosed
Make your check payable to: Chase Card Services

23679 BEX Z 10014 C

JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

500016028 [redacted]33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $3,214.45 |
| Payment, Credits | -$3,214.45 |
| Purchases | +$1,590.34 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,590.34 |
| Opening/Closing Date | 03/20/14 - 04/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $13,909 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,590.34 |
| Payment Due Date | 05/13/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 60,802 |
| + 1 Point per $1 earned on all purchases | 1,591 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 570 |
| + 1 Point per $1 on hotels & gas stations | 155 |
| = Total points available for redemption | 63,118 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/10 | Payment Thank You - Web | -3,214.45 |
| 04/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 04/08 | OFFICE DEPOT #517 LACRESCENTA CA | 10.89 |
| 04/07 | LOUIS MO DDS BURBANK CA | 630 00 |
| 04/13 | TAXACT *SOFTWARE 1 800-573-4287 IA | 36.98 |
| 04/14 | TAXACT *EFILE 1 800-573-4287 IA | 9.99 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$2,511.59<br>INCLUDING PAYMENTS RECEIVED | |
| 03/19 | YUKA ROLL AND PHO SUWANEE GA | 116.45 |
| 03/20 | MCDONALD'S F13194 JACKSON GA | 2.14 |
| 03/20 | SUNSHINE #31 QPS SCOTTSMOOR FL | 23.42 |
| 03/19 | ASSI PLAZA SUGARLOA SUWANEE GA | 22.67 |
| 03/19 | WAFFLE HOUSE 0670 LAWRENCEVILLE GA | 7.41 |
| 03/20 | THE NOODLE HOUSE VERO BEACH FL | 65.46 |
| 03/20 | PILOT 00006304 JACKSON GA | 43.28 |
| 03/20 | SONNY'S BBQ #128 SAINT AUGUSTI FL | 57.70 |
| 03/20 | DENNY'S #2326 JACKSON GA | 23.60 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ____________________

City: ____________________

State: ____ Zip: ________ ________

*Home Phone: ____ ____ ______ *Work Phone: ____ ____ ______

E-mail Address: ____________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

**By Telephone:**
In U.S. 1-800-346-5538
Español 1-888-796-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

?

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account

**BUSINESS CARD STATEMENT** Manage your account online: www.chase.com/businesscards Customer Service: 1-800-345-5538 Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/22 | BIG ROMANS PIZZERIA MICCO FL | 20.41 |
| 03/22 | ENTERPRISE RENT-A-CAR PALM BAY FL | 285.77 |
| 03/22 | SUNOCO 0453439200 GRANT FL | 21.71 |
| 04/05 | CHEVRON 0301165 COCOA FL | 34.10 |
| 04/13 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 131.55 |
| 04/15 | SUNSHINE FOOD MART Q39 MALABAR FL | 31.79 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $887.48 | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000502



ink. from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123
33560000250000227870000000006
Payment Due Date: 06/13/14
New Balance: $2,278.70
Minimum Payment: $25.00
Account number: (c)(1) 3356
$ Amount Enclosed
Make your check payable to: Chase Card Services
06090 BEX Z 13914 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244
CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

5000160 28 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $1,590.34 |
| Payment, Credits | -$1,590.66 |
| Purchases | +$2,279.02 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $2,278.70 |
| Opening/Closing Date | 04/20/14 - 05/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $13,221 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $2,278.70 |
| Payment Due Date | 06/13/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 63,118 |
| + 1 Point per $1 earned on all purchases | 2,280 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 Intern,cable,phone,ofc sply | 1,807 |
| + 1 Point per $1 on hotels & gas stations | 106 |
| = Total points available for redemption | 67,311 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/26 | Payment Thank You - Web | -1,590.34 |
| 04/18 | ONCOLOGY INSTITUTE OF GLENDALE CA | 15.00 |
| 04/28 | USC VHH MEDICAL PHARMA GLENDALE CA | 15.00 |
| 05/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 05/02 | VERDUGO HILLS MEDICAL GLENDALE CA | 15.00 |
| 05/08 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 43.59 |
| 05/08 | BRADLEY J AGUIRRE DPM GLENDALE CA | 15 00 |
| 05/11 | PAYPAL *SICMEDIALLC 4029357733 TX | 19.97 |
| 05/11 | ADOBE SYSTEMS, INC. 800-833-6687 WA | 79.00 |
| 05/12 | USC VHH MEDICAL PHARMA GLENDALE CA | 6.58 |
| 05/17 | APPLE STORE #R451 GLENDALE CA | 42.51 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$1,321.69<br>INCLUDING PAYMENTS RECEIVED | |
| 04/25 | Fuelman Fuel Rebate EasySavings NY | -.32 |
| 04/20 | THE HOME DEPOT 6336 PALM BAY FL | 78.24 |
| 04/23 | THE NOODLE HOUSE VERO BEACH FL | 41.17 |
| 04/23 | PANERA BREAD #4724 FT LAUDERDALE FL | 2.01 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ________ ______

*Home Phone: ____ ____ ____ *Work Phone: ____ ____ ____

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

**To contact us regarding your account:**

**By Telephone:**
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such Index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.





**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards | Customer Service: 1-800-346-5538 | Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/23 | PANERA BREAD #4724 FT LAUDERDALE FL | 21.39 |
| 04/24 | ENTERPRISE RENT-A-CAR SEBASTIAN FL | 44.72 |
| 04/23 | CHEVRON 0210130 VERO BEACH FL | 9.75 |
| 04/23 | SHELL OIL 57545242307 LAKE PARK FL | 82.16 |
| 04/24 | DISCOUNT ASP.NET SIERRA MADRE CA | 320.00 |
| 04/25 | THE HOME DEPOT 6336 PALM BAY FL | 15.67 |
| 04/25 | CUMBERLAND FA 9201206 MICCO FL | 32.75 |
| 04/30 | ALLTECH WATER CO INC 03219849122 FL | 300.00 |
| 05/08 | DRI*ADD-IN EXPRESS LTD MINNETONKA MN | 149.00 |
| 05/08 | DRI*ADD-IN EXPRESS LTD MINNETONKA MN | 149.00 |
| 05/14 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 181.55 |
| 05/13 | JETBLUE 27921117846525 08005382583 UT | 654.00 |
| 05/15 | SUNOCO 0453439200 GRANT FL | 30.95 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $2,010.05 | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000506



ink from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

[REDACTED]3356000025000018358600000001

**Payment Due Date:** 07/13/14
**New Balance:** $1,835.86
**Minimum Payment:** $25.00

Account number: (cX1) 3356

$_______________ Amount Enclosed
Make your check payable to: Chase Card Services

08030 BEX Z 17014 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602 8 [REDACTED] 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

| Account Number (cX1) | 3356 |
|---|---|
| Previous Balance | $2,278.70 |
| Payment, Credits | -$2,278.70 |
| Purchases | +$1,835.86 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,835.86 |
| Opening/Closing Date | 05/20/14 - 06/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $13,664 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| New Balance | $1,835.86 |
|---|---|
| Payment Due Date | 07/13/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| Previous points balance | 67,311 |
|---|---|
| + 1 Point per $1 earned on all purchases | 1,836 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 527 |
| + 1 Point per $1 on hotels & gas stations | 139 |
| = Total points available for redemption | 69,813 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 06/04 | Payment Thank You - Web | -2,278.70 |
| 05/20 | FRY'S ELECTRONICS #11 BURBANK CA | 57.19 |
| 05/29 | Amazon.com AMZN.COM/BILL WA | 32.54 |
| 05/28 | MOSTLY MAIL LLC LAS VEGAS NV | 49.00 |
| 06/03 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 06/03 | MAGNACHROME 8005030281 CA | 34.39 |
| 06/09 | USPS 05612409035017556 VERDUGO CITY CA | 9.80 |
| 06/15 | DELTA 00674596252256 ATLANTA GA | 719.00 |
| | 1 K LAX JFK | |
| | 2 K JFK SJU | |
| | 3 L SJU MIA | |
| | 4 L MIA LAX | |
| 06/17 | FRY'S ELECTRONICS #11 BURBANK CA | 46.85 |
| 06/18 | CREWS OF CALIFORNIA - LOS ANGELES CA | 11.31 |
| 06/18 | DELTA 00601924640756 ATLANTA GA | 7.00 |
| | 1 X PDK PDK | |
| 06/16 | BEST BUY 00011169 SAN JUAN PR | 12.82 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ________ ________

*Home Phone: _____ _____ _______ *Work Phone: _____ _____ _____

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

**To contact us regarding your account:**

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 06/17 | VAN NUYS FLYAWAY SHUTT VAN NUYS CA | 8.00 |
| 06/16 | WENDY'S QPS JAMAICA NY | 5.00 |
| | JOHN MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 3356) -$1,240.80 | |
| | INCLUDING PAYMENTS RECEIVED | |
| 05/21 | SUNOCO 0453439200 GRANT FL | 35.56 |
| 05/26 | SUNOCO 0453439200 GRANT FL | 23.81 |
| 06/09 | BAY STREET OPTICAL INC SEBASTIAN FL | 99.00 |
| 06/10 | MARK A PETERSON DMD PA SEBASTIAN FL | 144.00 |
| 06/09 | CUMBERLAND FA 9201206 MICCO FL | 32.75 |
| 06/10 | BAY STREET PHARMACY IN SEBASTIAN FL | 9.89 |
| 06/11 | MARK A PETERSON DMD PA SEBASTIAN FL | 102.00 |
| 06/13 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 131.56 |
| 06/12 | AIRPORTPARKINGRESERVAT SUFFIELD CT | 7.99 |
| 06/14 | ORIENTAL FOOD MARKET SAN JUAN PR | 45.03 |
| 06/13 | FC QUIZNO S MC10154714 ORLANDO FL | 9.58 |
| 06/13 | EZ PARK AND PETS ORLANDO FL | 64.70 |
| 06/15 | SUBWAY LAGUNA-SALOM IN CAROLINA PRI | 14.45 |
| 06/17 | WAL-MART #1822 FAJARDO PR | 31.11 |
| 06/17 | SHELL RIO GRANDE RIO GRAN PR | 46.53 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $797.96 | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000510



ink. from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

[REDACTED]3356000032000032043200000000

**Payment Due Date:** 08/13/14
**New Balance:** $3,204.32
**Minimum Payment:** $32.00

Account number: (c)(1) 3356

$ ______________ Amount Enclosed
Make your check payable to: Chase Card Services

92345 BEX Z 20014 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B [REDACTED]33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $1,835.86 |
| Payment, Credits | -$2,785.86 |
| Purchases | +$4,154.32 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $3,204.32 |
| Opening/Closing Date | 06/20/14 - 07/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $12,295 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $3,204.32 |
| Payment Due Date | 08/13/14 |
| Minimum Payment Due | $32.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 69,813 |
| + 1 Point per $1 earned on all purchases | 3,205 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 727 |
| + 1 Point per $1 on hotels & gas stations | 219 |
| = Total points available for redemption | 73,964 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/05 | Payment Thank You - Web | -1,835.86 |
| 06/18 | ORIENTAL FOOD MARKET SAN JUAN PR | 18.17 |
| 06/19 | SUPERMAX LAGUNA GARD CAROLINA PR | 13.99 |
| 06/19 | BEBOS BBQ CAROLINA PR | 31.17 |
| 06/21 | SUPERMAX LAGUNA GARD CAROLINA PR | 31.31 |
| 06/22 | WM SUPERCENTER #5803 SAN JUAN B | 85.17 |
| 06/20 | B DE BURRO SAN JUAN PR | 47.27 |
| 06/21 | B DE BURRO SAN JUAN PR | 36.92 |
| 06/23 | ORIENTAL FOOD MARKET SAN JUAN PR | 29.90 |
| 06/24 | BOARDRIDERS SURF BAR N LUQUILLO PRI | 123.26 |
| 06/26 | AA INFLIGHT MC 2 TULSA OK | 7.00 |
| 06/26 | G-MIAMI FOOD AIRPORT MIAMI FL | 28.69 |
| 06/27 | AA INFLIGHT MC 2 TULSA OK | 14.00 |
| 06/26 | VAN NUYS FLYAWAY SHUTT VAN NUYS CA | 8.00 |
| 07/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 07/01 | MOSTLY MAIL LLC LAS VEGAS NV | 4.25 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ________ ______

*Home Phone: ____ ____ ______ *Work Phone: ____ ____ ______

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

**By Telephone:**
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

?

**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 94014
Palatine, IL 60094-4014

**Visit Our Website:**
www.chase.com/businesscards

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

DA11172013

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$1,341.74<br>INCLUDING PAYMENTS RECEIVED | |
| 07/14 | BAY STREET OPTICAL INC SEBASTIAN FL | -870.00 |
| 07/15 | BAY STREET OPTICAL INC SEBASTIAN FL | -80.00 |
| 06/18 | SUBWAY MONTEMAR PLAQPS HATO REY 787 | 6.42 |
| 06/20 | AT&T DATA 08003310500 GA | 50.00 |
| 06/20 | WALGREENS #0667 SAN JUAN B | 16.91 |
| 06/19 | SUPERMAX LAGUNA GARD CAROLINA PR | 33.26 |
| 06/24 | PUMA RIO MAR RIO GRAN PR | 24.04 |
| 06/25 | OUTBACK 5210 SAN JUAN 0091 PRI | 92.20 |
| 06/25 | B DE BURRO SAN JUAN PR | 34.10 |
| 06/25 | PUEBLO ISLA VERDE 18 ISLA VER PR | 35.36 |
| 06/27 | TEXACO LOS ANGELES BAYAMON PR | 53.95 |
| 06/30 | SUPERMAX LAGUNA GARD CAROLINA PR | 54.52 |
| 06/30 | JETBLUE 27921142225915 08005382583 UT | 210.00 |
| 07/01 | BAY STREET PHARMACY IN SEBASTIAN FL | 47.33 |
| 07/01 | TEXACO LOS ANGELES BAYAMON PR | 14.79 |
| 07/01 | THRIFTY CAR RENTAL-ISL CAROLINA PRI | 590.89 |
| 06/30 | EZ PARK AND PETS ORLANDO FL | 31.32 |
| 07/07 | SHELL CAROLINA CAROLINA PR | 45.63 |
| 07/07 | BEBOS BBQ CAROLINA PR | 5.30 |
| 07/08 | THRIFTY CAR RENTAL-ISL CAROLINA PRI | 604.59 |
| 07/08 | BUFFALO WILD WINGS 032 W MELBOURNE FL | 11.78 |
| 07/08 | TEXACO LOS ANGELES BAYAMON PR | 11.87 |
| 07/09 | WAL-MART #1068 SEBASTIAN FL | 48.06 |
| 07/10 | SUNOCO 0453439200 GRANT FL | 33.53 |
| 07/12 | SUNOCO 0453439200 GRANT FL | 34.01 |
| 07/14 | BAY STREET OPTICAL INC 07725896222 FL | 435.00 |
| 07/14 | BAY STREET OPTICAL INC SEBASTIAN FL | 870.00 |
| 07/14 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 131.56 |
| 07/14 | FL DL & TAG GO-RENEW 08506172000 FL | 52.40 |
| 07/16 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 40.21 |
| 07/17 | SAKURA JAPANESE BUFFET MELBOURNE FL | 20.97 |
| 07/17 | MELBOURNE MEDICAL CENT MELBOURNE FL | 20.00 |
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $2,710.20 | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000514



from CHASE

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

33560000250000111362000000008

| | |
|---|---|
| Payment Due Date: | 09/13/14 |
| New Balance: | $1,113.62 |
| Minimum Payment: | $25.00 |

Account number: (cXI) 3356

$ ______________ Amount Enclosed

Make your check payable to: Chase Card Services

09962 BEX Z 23114 C

JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (cXI) 3356

| | |
|---|---|
| Previous Balance | $3,204.32 |
| Payment, Credits | -$3,204.32 |
| Purchases | +$1,113.62 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,113.62 |
| Opening/Closing Date | 07/20/14 - 08/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,386 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,113.62 |
| Payment Due Date | 09/13/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 73,964 |
| + 1 Point per $1 earned on all purchases | 1,114 |
| + Points for Ultimate Rewards travel | 0 |
| + Bonus points from Ultimate Rewards Mall | 0 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 727 |
| + 1 Point per $1 on hotels & gas stations | 126 |
| - Points redeemed this statement period | 12,675 |
| = Total points available for redemption | 63,256 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/23 | Payment Thank You - Web | -3,204.32 |
| 07/18 | THE UPS STORE 1244 CHICO CA | 35.77 |
| 08/05 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 08/15 | DOLLAR RAC DFW DALLAS TX | 61.19 |
| 08/15 | VERDUGO HILLS MEDICAL GLENDALE CA | 15.00 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$3,077.36<br>INCLUDING PAYMENTS RECEIVED | |
| 07/20 | AT&T DATA 08008310500 GA | 50.00 |
| 07/21 | SUNOCO 0453439200 GRANT FL | 12.10 |
| 07/24 | PAYPAL *EVILUTION 4029357733 CA | 17.49 |
| 07/24 | SUNOCO 0453439200 GRANT FL | 39.06 |
| 07/26 | FIREHOUSE GARAGE SEBASTIAN FL | 90.00 |
| 07/26 | FIREHOUSE GARAGE SEBASTIAN FL | 9.78 |
| 07/29 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 14.71 |
| 07/29 | Amazon.com AMZN.COM/BILL WA | 111.91 |
| 07/30 | TCD*CENGAGE LEARNING 800-354-9706 KY | 24.95 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ________ ______

*Home Phone: ____ ____ ______ *Work Phone: ____ ____ ______

E-mail Address: ______________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn on or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.



BUSINESS CARD STATEMENT
Manage your account online:
www.chase.com/businesscards
Customer Service:
1-800-346-5538
Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/29 | BREVARD CO TAX TITUSVILLE FL | 59.09 |
| 07/31 | SQ *TOPS INC MELBOURNE BEA FL | 109.60 |
| 07/31 | AUTOZONE #1226 SEBASTIAN FL | 42.21 |
| 08/02 | SUNOCO 0453439200 GRANT FL | 40.69 |
| 08/05 | MARK A PETERSON DMD PA SEBASTIAN FL | 95.00 |
| 08/13 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 131.56 |
| 08/16 | SUNOCO 0453439200 GRANT FL | 33.51 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3384) $941.66 | |
| 07/29 | FRY'S ELECTRONICS #11 BURBANK CA | 15.00 |
| 08/15 | USC VHH MEDICAL PHARMA GLENDALE CA | 15.00 |
| 08/15 | VERDUGO HILLS MEDICAL GLENDALE CA | 15.00 |
| | LAURA MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 6194) $45.00 | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000518



ink from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

[redacted]3356000025000010812800000000002

**Payment Due Date:** 10/13/14
**New Balance:** $1,081.28
**Minimum Payment:** $25.00

Account number (c)(1) 3356

$ ________ Amount Enclosed
Make your check payable to: Chase Card Services

51765 BEX Z 26214 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

50001602B [redacted]33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $1,113.62 |
| Payment, Credits | -$1,113.62 |
| Purchases | +$1,081.28 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,081.28 |
| Opening/Closing Date | 08/20/14 - 09/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,418 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,081.28 |
| Payment Due Date | 10/13/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 63,256 |
| + 1 Point per $1 earned on all purchases | 1,082 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 723 |
| + 1 Point per $1 on hotels & gas stations | 35 |
| = Total points available for redemption | 65,096 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 08/29 | Payment Thank You - Web | -1,113.62 |
| 08/26 | NDU*MONIKER.COM 866-6906279 OR | 26.67 |
| 08/26 | NDU*MONIKER.COM 866-6906279 OR | .72 |
| 08/30 | TAXACT *SOFTWARE 1 800-573-4287 IA | 19.95 |
| 09/02 | LA CITY PARKING METER LOS ANGELES CA | 5.75 |
| 09/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 09/03 | OFFICE DEPOT #517 LACRESCENTA CA | 7.62 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$1,035.71<br>INCLUDING PAYMENTS RECEIVED | |
| 08/25 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 126.25 |
| 08/25 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 13.55 |
| 08/25 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 34.95 |
| 08/25 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 11.99 |
| 09/02 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 69.99 |
| 09/02 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 120.44 |
| 09/03 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 37.80 |
| 09/05 | PAYPAL *MEERKITEINC 4029357733 CA | 27.98 |
| 09/05 | PAYPAL *LINDSEYMACE 4029357733 CA | 121.00 |
| 09/07 | PAYPAL *LHCOMPUTERC 4029357733 CA | 9.99 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ______ ______

*Home Phone: ____ ____ ______ *Work Phone: ____ ____ ______

E-mail Address: ______________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account

DA11172013



**BUSINESS CARD STATEMENT**

Manage your account online:
www.chase.com/businesscards

Customer Service:
1-800-346-5538

Mobile: Visit chase.com
on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/06 | SUNOCO 0453439200 GRANT FL | 34.12 |
| 09/11 | Amazon.com AMZN.COM/BILL WA | 135.18 |
| 09/13 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 173 13 |
| 09/16 | AAA AUTO CLUB SO-WEB 08002221134 FL | 87.00 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $1,003.37 | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19 24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19 24% (v) | -0- | -0- |

(v) = Variable Rate

**31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000522



ink.
from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123
Get updates on the go
Log on to chase.com/alerts
3356000025000015435100000003

**Payment Due Date:** 11/13/14
**New Balance:** $1,543.51
**Minimum Payment:** $25.00

Account number: (cX1) 3356

$ ______________ Amount Enclosed

Make your check payable to: Chase Card Services

11215 BEX Z 29214 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

500016028 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (cX1) 3356

| | |
|---|---|
| Previous Balance | $1,081.28 |
| Payment, Credits | -$1,293.03 |
| Purchases | +$1,755.26 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,543.51 |
| Opening/Closing Date | 09/20/14 - 10/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $13,956 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $1,543.51 |
| Payment Due Date | 11/13/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 65,096 |
| + 1 Point per $1 earned on all purchases | 1,544 |
| + 4 Pts per $1 Intrnt,cable,phone,ofc sply | 554 |
| + 1 Point per $1 on hotels & gas stations | 234 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 67,428 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/25 | Payment Thank You - Web | -1,081.28 |
| 09/23 | USC VHH MEDICAL PHARMA GLENDALE CA | 6.64 |
| 09/23 | LOUIS MO DDS BURBANK CA | 195.00 |
| 09/24 | USPS 05612409036017556 VERDUGO CITY CA | 14.21 |
| 10/03 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 10/05 | FRY'S ELECTRONICS #11 BURBANK CA | 6.14 |
| | JOHN MCLEOD<br>TRANSACTIONS THIS CYCLE (CARD 3356) -$844.29<br>INCLUDING PAYMENTS RECEIVED | |
| 10/07 | SUPER H MART - SUW SUWANEE GA | -101.96 |
| 10/07 | FRYS ELECTRONICS 38 DULUTH GA | -84.79 |
| 10/09 | THE HOME DEPOT 6336 PALM BAY FL | -20.14 |
| 10/09 | THE HOME DEPOT 6336 PALM BAY FL | -4.86 |
| 09/20 | USPS 11579204729419884 PALM BAY FL | 19.99 |
| 09/19 | THRIFTY CAR RENTAL 787-2532525 PRI | 9.30 |
| 09/23 | MCDONALD'S F12519 COCOA FL | 1.26 |
| 09/23 | SUNOCO 0453439200 GRANT FL | 35.29 |
| 09/26 | Amazon.com AMZN.COM/BILL WA | 81.61 |
| 09/29 | Amazon.com AMZN.COM/BILL WA | 152.27 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ________ ________

*Home Phone: ____ ____ ______ *Work Phone: ____ ____ ______

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

## To contact us regarding your account:

By Telephone:
In U.S. 1-800-346-5538
Español 1-888-795-0574
TTY 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect 1-480-350-7099

Send Inquiries to:
P.O. Box 15298
Wilmington, DE 19850-5298

Mail Payments to:
P.O. Box 94014
Palatine, IL 60094-4014

Visit Our Website:
www.chase.com/businesscards

### Information About Your Account

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account

DA11172013



**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/29 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 28.54 |
| 10/05 | FRYS ELECTRONICS 38 DULUTH GA | 84.79 |
| 10/05 | HOLIDAY BP QPS FORSYTH GA | 46.77 |
| 10/05 | SCHLOTZSKY'S #4925 SUWANEE GA | 15.75 |
| 10/05 | FIREHOUSE SUBS - N JACKSONVILLE FL | 25.67 |
| 10/05 | SUNSHINE #16 QPS COCOA FL | 46 25 |
| 10/06 | MCDONALD'S F25465 GRAYSON GA | 12.75 |
| 10/06 | MEGA MART - DULUTH DULUTH GA | 61.10 |
| 10/07 | SUPER H MART - SUW SUWANEE GA | 320.28 |
| 10/08 | CHEVRON 0307526 ASHBURN GA | 48.63 |
| 10/08 | MARATHON PETRO182022 LAKE CITY FL | 7.40 |
| 10/08 | MCDONALD'S F10592 SUWANEE GA | 9.42 |
| 10/07 | MEGA MART - DULUTH DULUTH GA | 67.49 |
| 10/08 | MOONS AMAZING SEAFOOD MELBOURNE FL | 31.17 |
| 10/07 | MEGA MART - DULUTH DULUTH GA | 50.95 |
| 10/08 | CHINA WOK MICCO FL | 12.88 |
| 10/09 | JUPITER PALM CITGO Q39 PALM BAY FL | 3.39 |
| 10/09 | THE HOME DEPOT 6336 PALM BAY FL | 25.00 |
| 10/09 | THE HOME DEPOT 6336 PALM BAY FL | 10.60 |
| 10/10 | FIREHOUSE GARAGE SEBASTIAN FL | 125.41 |
| 10/10 | CUMBERLAND FA 9201206 MICCO FL | 9.82 |
| 10/11 | CIRCLE K 2708972 QPS ORLANDO FL | 38.02 |
| 10/14 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 138.29 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $1,306.52 | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000526



ink.
from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123
Get updates on the go
Log on to chase.com/alerts
3356000025000008862600000002
Payment Due Date: 12/13/14
New Balance: $886.26
Minimum Payment: $25.00
Account number: (c)(1) 3356
$ Amount Enclosed
Make your check payable to: Chase Card Services
13886 BEX Z 32314 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244
CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

5000160283 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards
Customer Service: 1-800-346-5538
Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

Account Number: (c)(1) 3356

| | |
|---|---|
| Previous Balance | $1,543.51 |
| Payment, Credits | -$1,543.51 |
| Purchases | +$886.26 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $886.26 |
| Opening/Closing Date | 10/20/14 - 11/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,613 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $886.26 |
| Payment Due Date | 12/13/14 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 67,428 |
| + 1 Point per $1 earned on all purchases | 887 |
| + 4 Pts per $1 internt,cable,phone,ofc sply | 554 |
| + 1 Point per $1 on hotels & gas stations | 219 |
| + Points for Ultimate Rewards travel | 0 |
| = Total points available for redemption | 69,088 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/26 | Payment Thank You - Web | -1,543.51 |
| 11/04 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| | JOHN MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 3356) -$1,528.51 INCLUDING PAYMENTS RECEIVED | |
| 10/23 | SUNOCO 0453439200 GRANT FL | 33.57 |
| 10/26 | SUGER CREEK AMOCO QPS MIMS FL | 49.56 |
| 10/29 | AUTOZONE #1226 SEBASTIAN FL | 14.97 |
| 10/30 | SUNOCO 0453439200 GRANT FL | 31.22 |
| 11/03 | USPS 11579204729419884 PALM BAY FL | 32.95 |
| 11/04 | Amazon.com AMZN.COM/BILL WA | 253.34 |
| 11/06 | BAY STREET PHARMACY IN SEBASTIAN FL | 29.99 |
| 11/05 | CHEVRON 0352902 SEBASTIAN FL | 31.32 |
| 11/09 | CUMBERLAND FA 9201206 MICCO FL | 33.23 |
| 11/11 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 22.75 |
| 11/12 | FL LICENSE/TAG/ASMT TITUSVILLE FL | 85.17 |
| 11/12 | CHEVRON 0210829 VERO BEACH FL | 40.00 |
| 11/13 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 64.90 |
| 11/13 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 138.29 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________

City: ______________________

State: ____ Zip: ______ ______

*Home Phone: ____ ____ ____ *Work Phone: ____ ____ ____

E-mail Address: ______________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences

**To contact us regarding your account:**

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U.S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement. If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement). There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement).

Interest Accrual

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account.

DA11172013



**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| | KEITH YERIAN<br>TRANSACTIONS THIS CYCLE (CARD 3364) $871.26 | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate **31 Days in Billing Period**

**Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.**



MS000530



from CHASE
P.O. BOX 15123
WILMINGTON, DE
19850-5123

3356000025000011131900000006

Get updates on the go
Log on to chase.com/alerts

Payment Due Date: 01/13/15
New Balance: $1,113.19
Minimum Payment: $25.00

Account number: (c)(1) 3356

$ ______________ Amount Enclosed
Make your check payable to: Chase Card Services

61186 BEX Z 35314 C
JOHN MCLEOD
MWAGUSI SOFTWARE LL
3845 CEDARBEND DR
LA CRESCENTA CA 91214-3244

CARDMEMBER SERVICE
PO BOX 94014
PALATINE IL 60094-4014

500016028 33565

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT SUMMARY

| Account Number (c)(1) | 3356 |
|---|---|
| Previous Balance | $886.26 |
| Payment, Credits | -$886.26 |
| Purchases | +$1,113.19 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Overdrafts | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | $0.00 |
| New Balance | $1,113.19 |
| Opening/Closing Date | 11/20/14 - 12/19/14 |
| Revolving Credit Amount | $15,500 |
| Available Credit | $14,386 |
| Cash Access Line | $3,100 |
| Available for Cash | $3,100 |
| Past Due Amount | $0.00 |
| Balance over the Credit Access Line | $0.00 |

## PAYMENT INFORMATION

| New Balance | $1,113.19 |
|---|---|
| Payment Due Date | 01/13/15 |
| Minimum Payment Due | $25.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| | |
|---|---|
| Previous points balance | 69,088 |
| + 1 Point per $1 earned on all purchases | 1,114 |
| + 4 Pts per $1 Internt,cable,phone,ofc sply | 554 |
| + 1 Point per $1 on hotels & gas stations | 160 |
| + Points for Ultimate Rewards travel | 0 |
| - Points redeemed this statement period | 9,317 |
| = Total points available for redemption | 61,599 |

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 11/25 | Payment Thank You - Web | -886.26 |
| 12/02 | GOOGLE *SVCSAPPS_MWAGU CC@GOOGLE.COM CA | 15.00 |
| 12/11 | USC VHH MEDICAL PHARMA GLENDALE CA | 21.49 |
| | JOHN MCLEOD | |
| | TRANSACTIONS THIS CYCLE (CARD 3356) -$849.77 | |
| | INCLUDING PAYMENTS RECEIVED | |
| 11/18 | SUNOCO 0453439200 GRANT FL | 29.36 |
| 11/20 | RACETRAC 456 00004564 MELBOURNE FL | 1.29 |
| 11/20 | RACETRAC 456 00004564 MELBOURNE FL | 29.25 |
| 11/24 | MEDICAL ASSOCIATES PALM BAY FL | 20.00 |
| 11/25 | PUBLIX #772 SEBASTIAN FL | 21.45 |
| 11/28 | BAY STREET PHARMACY IN SEBASTIAN FL | 11.39 |
| 11/30 | PAYPAL *NEWPARTS 4029357733 CA | 11.94 |
| 11/28 | CUMBERLAND FA 9201206 MICCO FL | 16.28 |
| 11/29 | AUTOZONE #4984 MELBOURNE FL | 31.78 |
| 12/01 | SUNPASS*ACC16566434 888-865-5352 FL | 25.00 |
| 12/01 | BAY STREET OPTICAL INC SEBASTIAN FL | 125.00 |
| 12/03 | ENTERPRISE RENT-A-CAR SEBASTIAN FL | 213.05 |

**This Statement is a Facsimile - Not an original**

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: ______________________________

City: ______________________________

State: ____ Zip: ______ ____

*Home Phone: ____ ____ ______ *Work Phone: ____ ____ ______

E-mail Address: ______________________________

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

**To contact us regarding your account:**

| By Telephone: | Send Inquiries to: | Mail Payments to: | Visit Our Website: |
|---|---|---|---|
| In U.S. 1-800-346-5538<br>Español 1-888-795-0574<br>TTY 1-800-955-8060<br>Pay by phone 1-800-436-7958<br>Outside U S. call collect 1-480-350-7099 | P.O. Box 15298<br>Wilmington, DE 19850-5298 | P.O. Box 94014<br>Palatine, IL 60094-4014 | www.chase.com/businesscards |

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S branch of a foreign financial institution

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p m local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website shown on this statement If we receive your completed request on our website by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days

**Account Information Reported to Credit Bureaus.** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O Box 15049, Wilmington, DE 19850-5049 We reserve all our rights regarding these payments (e g , if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance) We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee and/or similar charge for issuance or availability of your account, it will be billed each year or in monthly or quarterly installments. This fee and/or charge are owed whether or not you use your Account, and you agree to pay them when billed. The annual fee and charge are non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual fee or charge is billed and at the same time, you pay your outstanding balance in full. If you do this, for a charge billed more often than annually such as a monthly service charge, you will not owe the last billed charge; however, prior billed charges are non-refundable and must be paid as part of paying your outstanding balance in full. Your payment of the annual fee or charge does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, we will continue to impose the annual fee and/or charge until you pay your outstanding balance in full and terminate your Account relationship.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions) For an explanation of either method, and questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above

We calculate periodic interest charges, using the applicable periodic rates shown on this statement, separately for each feature (e.g., balance transfer checks and cash advance checks ("check transaction"), purchases, balance transfers, cash advances, promotional balances or overdraft advances) These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate (or such index described in your Account Agreement) There is a transaction fee for each balance transfer, cash advance, or check transaction, in the amounts stated in your Account Agreement, as it may be amended There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction (or such amount described in your Account Agreement)

**Interest Accrual**

We accrue periodic interest charges on a transaction, fee or interest charge from the date it is added to your daily balance until payment in full is received on your account,

DA11172013

**BUSINESS CARD STATEMENT**

Manage your account online: www.chase.com/businesscards

Customer Service: 1-800-346-5538

Mobile: Visit chase.com on your mobile browser

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/03 | MURPHY5788ATWALMRT SEBASTIAN FL | 47.78 |
| 12/04 | SHELL OIL 575410367QPS PALM BAY FL | 35.20 |
| 12/07 | START FRESH TODAY 312-7536923 FL | 34.00 |
| 12/08 | SQ *TOPS INC MICCO FL | 169.80 |
| 12/08 | WM SUPERCENTER #1088 SEBASTIAN FL | 7.97 |
| 12/11 | USPS 11352504529416328 GRANT FL | 2.19 |
| 12/12 | INTUIT *TURBOTAX 800-446-8848 CA | 89.99 |
| 12/14 | BRIGHT HOUSE NETWORKS 317-972-9700 FL | 188.29 |
| 12/18 | AUTOZONE #0424 PALM BAY FL | 15.89 |
| | KEITH YERIAN | |
| | TRANSACTIONS THIS CYCLE (CARD 3364) $1,078.70 | |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

**Your Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 13.24% (v) | -0- | -0- |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.24% (v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 13.24% (v) | -0- | -0- |
| **OVERDRAFTS** | | | |
| Overdraft Advances | 19.24% (v) | -0- | -0- |

(v) = Variable Rate

**30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



MS000534