## Exhibit Cover Sheet

**Party
submitting:     Defendants'  Ex. # 1**

**Admitted: Yes   or     No  (circle one)**

**Debtor:  Keith A. Yerian**

**Case No.: 6:15-bk-01720-KSJ**

*Adv. No.*: **6:15-ap-00064-KSJ**

**Nature of Hearing/Docket No: Trial on Amended Complaint
(Adv. Pro. Doc. No. 55) & Trustee's Objection to Property
Claimed Exempt (Main Case Doc. No. 46)**

**United States Bankruptcy Court
Middle District of Florida**

**Dated          _____, 2016.**

**By:  _____,   Deputy Clerk**

## Keith Alan Yerian

| | |
|---|---|
| **From:** | Keith Yerian <keithalanyerian@gmail.com> |
| **Sent:** | Friday, January 09, 2015 2:04 PM |
| **To:** | Josi Brito |
| **Subject:** | Fwd: word questionnaire |
| **Attachments:** | BMW_and_Smart_Insurance.jpg; BMW_Florida_Title.jpg; BMW_Vehicle_Form.jpg; Smart_Florida_Registration.jpg; Smart_Florida_Title.jpg; Smart_Vehicle_Form.jpg; 2014_09_30_WellsFargo_Savings.pdf; 2014_11_17_WellsFargo_Checking.pdf; 2014_11_18_PNC_Checking.pdf; 2014_12_09_PNC_OD_Protection.pdf; 2014_12_09_PNCHomeEquity.pdf; 2014_12_10_CSEA_Order.docx; Custom Movers Services keith y cars.doc; 2014_09_30_IRA313038.pdf; 2014_11_30_ETrade_IRA_Rollover.pdf; LockheedMartin_EstimateFor_2020_07_01.pdf; 2012 Yerian K Form 1040  Individual Tax Return_Records.pdf; 2013_W2_Mwagusi.pdf; 2014_07_Mwagusi.pdf; 2014_08_Mwagusi.pdf; 2014_09_Mwagusi.pdf; 2014_12_09_Florida_Unemployment.pdf; COGNOVIT PROMISSORY NOTE Keith Alan Yerian.doc; Questionnaire Packet - Word.docx |

---------- Forwarded message ----------
From: **Keith Yerian** <keithalanyerian@gmail.com>
Date: Thu, Dec 11, 2014 at 12:31 PM
Subject: Re: word questionnaire
To: Josi Brito <josi@adamfarberlaw.com>


Josi,

I am attaching the questionnaire and supporting documents.  Please let me know if I am missing anything.

I will send my 2013 IRS taxes before the end of the day tomorrow.  Everything else should be there.

Thanks,
Keith Yerian
5767 Treasure Ln
Grant FL  32949
330.310.9162

On Wed, Dec 10, 2014 at 3:03 PM, Josi Brito <josi@adamfarberlaw.com> wrote:

Keith,

Attached is the  a word questionnaire you have requested .


Respectfully,

*Josi Brito*

1

KY001547

Legal Assistant to Attorney Adam D. Farber

Non-Legal Support Staff



Office: 561.299.1413

Primary E-mail: Josi@adamfarberlaw.com

**Service Email**: AFarber@adamfarberlaw.com

**The Law Offices of Adam D. Farber, P.A.**
105 S. Narcissus Avenue, Suite 802
West Palm Beach, Florida 33401

The information contained in this electronic message and any attached documents is privileged, confidential, and protected from disclosure.  It may be an attorney-client communication and, as such, is privileged and confidential.

If you are not the intended recipient, note that any review, disclosure, copying, distribution, or use of the contents of this electronic message or any attached documents is prohibited.

If you have received this communication in error, please destroy it and notify me immediately by telephone or by e-mail.  Thank you.

IRS CIRCULAR 230 NOTICE: To ensure compliance with requirements imposed by the IRS, we inform you that any U.S. tax advice contained in this communication (or in any attachment) is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction or matter addressed in this communication (or in any attachment).

 This email is free from viruses and malware because avast! Antivirus protection is active.

KY001548

## Client Questionnaire
## Section 1 - Basic Information

### Part A. Name and Address

Name:  **Keith Alan Yerian**

Have you used any other names in the past eight years? **No**   Yes


Telephone Numbers\Email address:

Home: **330.310.9162**

Work: _____

Cell:   **330.760.6941**

Email: **KeithAlanYerian@gmail.com**

Social Security Number: (c)(1)           **4  5  5  4**

Driver's License Numbe (c)(1)           **25 0**   Expiration Date:**06-25-2021**  State: **FL**

Date of Birth: **06/25/1955**

Address: **5767 Treasure Ln**   City: **Grant**   State: **FL**   Zip: **32949**   County: **Brevard**

Have you lived at this address for at least 180 days? **Yes**

Have you lived at this address for at least 730 days (2 years)? **Yes**

If you have a different mailing address, please list: **N/A**

Marital Status: **MARRIED**

### Part B. Name and Address of Spouse - N/A

### Part C. Prior and/or Pending Bankruptcy Cases

Have you filed a bankruptcy case in the last 8 years? **No**

Are there currently any bankruptcy cases pending involving you, your business, your spouse, or your spouse's business? **No**

### Part D. Exhibit "C" to the Voluntary Petition (Hazards to Public Health\Safety)

Do you own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? **No**

### Part E. Debtors who reside as Tenants of Residential Property - N/A

## Section 2 - Property

### Part A. Real Estate (Schedule A) - N/A

List **ALL** real estate which you individually or jointly own.  This could include your primary residence (house, condo or apartment(if owned)), additional residence (house, condo or apartment(if owned)), rental property, burial plot, undeveloped land and farm land: **None**

### Part B. Personal Property (Schedule B)

For each type of property listed below, indicate whether you own any property of that category, and, if you do, fill in the remaining information.  For property acquired for personal or family use, the value is the price a retail merchant would charge for a property of that kind, considering the age and condition of that property.

| Type of Property | Do you own this type of property? | Description and Location of Property | Value of Property | If filing Jointly: Owned by Husband, Wife, Joint or Community? | Office Use Only Exemption |
|---|---|---|---|---|---|
| 1.  Cash on hand | **No** | | | | |
| 2.  Checking/Savings Account, Certificates of deposit, other bank accounts | **Yes** | **Wells Fargo - Checking**<br>**Wells Fargo - Savings**<br>**PNC Bank - Checking** | **100**<br>**83**<br>**-10** | | |
| 3.  Security deposits held by utility companies, landlord | **No** | | | | |
| 4.  Household goods, furniture, including audio, video, and computer equipment | **Yes** | **Dell E6500 laptop computer - home** | **100** | | |
| 5.  Books, pictures, art objects, records, compact discs, collectibles | **Yes** | **Books - home** | **100** | | |
| 6.  Clothing | **Yes** | **cloths - home** | **300** | | |
| 7.  Furs and jewelry | **No** | | | | |
| 8.  Sports, photographic, hobby equipment, firearms | **No** | | | | |
| 9.  Interest in insurance policies-specify refund or cancellation value | **No** | | | | |
| 10.  Annuities | **No** | | | | |
| 11.  Interests in an education IRA, as defined in 26 USC § 530(b)(1) | **No** | | | | |
| 12.  Interests in pension or profit sharing plans | **No** | | | | |
| 13. Stock and interests in incorporated/ unincorporated business | **Yes** | **ETC Computers, Inc**<br>**Doylestown, OH 44230** | **-200,000** | | |
| 14.  Interests in partnerships/joint ventures | **No** | | | | |
| 15.  Bonds | **No** | | | | |
| 16.  Accounts receivable | **No** | | | | |
| 17.  Alimony/family support to which you are entitled | **No** | | | | |
| 18.  Other liquidated debts owed to you, including tax refunds | **No** | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 19.  Equitable or future interests or life estates | **No** | | | | |
| 20.  Interests in estate of decedent or life insurance plan or trust | **No** | | | | |
| 21.  Other contingent/ unliquidated claims, including tax refunds, counterclaims | **No** | | | | |
| 22.  Patents, copyrights, other intellectual property | **No** | | | | |
| 23.  Licenses, franchises | **No** | | | | |
| 24.  Customer List or other compilation | **No** | | | | |
| 25.  Automobiles, trucks, trailers, and accessories | **Yes** | **1998 BMW M Roadster - 140k miles - home** <br> **2008 Smart ForTwo - 98k miles** <br> **  - blown engine - does not run - home** | 4000 <br> 2000 | | |
| 26.  Boats, motors, and accessories | **No** | | | | |
| 27.  Aircraft and accessories | **No** | | | | |
| 28.  Office equipment, supplies | **No** | | | | |
| 29.  Machinery, fixtures etc. for business | **No** | | | | |
| 30.  Inventory | **No** | | | | |
| 31.  Animals | **No** | | | | |
| 32.  Crops: growing or harvested | **No** | | | | |
| 33.  Farming equipment and implements | **No** | | | | |
| 34.  Farm supplies, chemicals, feed | **No** | | | | |
| 35.  Other personal property of any kind not listed. | **No** | | | | |

Please note...

I have 3 retirement accounts.

1) Rollover IRA account at Etrade - $35,000

2) Lockheed Martin retirement account – worth $600 per month starting in 2020

3) WWW.IraServices.com  an IRA account worth about $350,000

4) Social Security – roughly 1,800 per month starting in 2020

KY001551

I've included the statement page for each account (except Social Security) in my folde of docs.

## Section 3 - Debts
## Part A. Debts Secured by Property

Please list below all debts that you owe OR that creditors claim you owe that are secured by property.

| Type of Debt | Creditor Information | Property Information: | Codebtor | Do you dispute the debt? | Office Use On |
|---|---|---|---|---|---|
| Home loan and/or Mortgage<br><br>**Business loan against ex wife's home** | 1. Amount Owed *(amount of claim)*: **68096**<br><br>2. Creditor Name and Address:<br>**PNC Bank**<br>**6780 Miller Rd**<br>**Brecksville, OH  44141**<br><br>3. Account Number, if any:<br>(c)(1)  **229**<br>(c)(1)  **1202**<br><br>4. Date/range of dates when debt was incurred:<br>**09/27/2002** | 1. Describe property:<br>**Ex-wifes home (I have no ownership of this property)**<br><br>2. Monthly payment amount: **884**<br><br>3. Number of payments remaining: **unknown** | Is there a codebtor or cosigner on this loan?  **No**<br><br>**If yes,** please provide name and address:<br>**Deborah Yerian**<br>**17830 Galehouse Rd**<br>**Doylestown, OH 44230** | **No** | |
| Home loan and/or Mortgage<br><br>**My Ohio home that has been forclosed** | 1. Amount Owed *(amount of claim)*: <u>**159157**</u><br><br>2. Creditor Name and Address:<br>**Chase**<br>**PO Box 24696**<br>**Columbus OH  43224**<br><br>3. Account Number, if any:<br>(c)(1)  **395**<br><br>4. Date/range of dates when debt was incurred:<br>**03/21/2005** | 1. Describe property:<br>**Home - now forclosed**<br><br>2. Monthly payment amount: **1020**<br><br>3. Number of payments remaining: **unknown** | Is there a codebtor or cosigner on this loan? **No** | **No** | |
| Home loan and/or Mortgage<br><br>**Line of Credit on** | 1. Amount Owed *(amount of claim)*:**53352**<br><br>2. Creditor Name and Address: | 1. Describe property:<br>**Home - now forclosed (this is a current 2nd mortgage on the** | Is there a codebtor or cosigner on this loan? **No** | **No** | |

KY001552

| **my Ohio home that has been foreclosed – This account has not yet been written off.** | **JP Morgan Chase**<br>**PO Box 9001020**<br>**Louisville, KY  40290-1020**<br><br>3. Account Number, if any:<br><br>(c)(1)  **513**<br><br>4. Date/range of dates when debt was incurred:<br>**7/15/2005** | **forclosed home)**<br><br>2. Monthly payment amount: **600**<br><br>3. Number of payments remaining: **unknown** | | | |
|---|---|---|---|---|---|
| Car loans | 1. Amount Owed (amount of claim): **8626**<br><br>2. Creditor Name and Address:<br>**Dean Barker**<br>**3290 Kent Rd**<br>**Stow OH  44224**<br><br>3. Account Number, if any:<br>**None**<br><br>4. Date/range of dates when debt was incurred:<br>**03/15/2013** | 1. Describe property:<br>**2008 Smart ForTwo**<br>**98000 miles**<br>**This vehicle has a blown engine and is not drivable.**<br><br>2. Monthly payment amount: **375**<br><br>3. Number of payments remaining: **24** | Is there a codebtor or cosigner on this loan? **No** | **No** | |
| Car loans | 1. Amount Owed (amount of claim): **9859**<br><br>2. Creditor Name and Address:<br>**Dean Barker**<br>**3290 Kent Rd**<br>**Stow OH 44224**<br><br>3. Account Number, if any:<br>**None**<br><br>4. Date/range of dates when debt was incurred:<br>**03/15/2013** | 1. Describe property:<br>**1998 BMW M Roadster**<br>**140000 miles**<br>**no A/c**<br>**top leaks**<br><br>2. Monthly payment amount: **375**<br><br>3. Number of payments remaining: **24** | Is there a codebtor or cosigner on this loan? **No** | **No** | |

## Part B. Credit Card Debts
Please list below all credit card debts that you owe OR that creditors claim you owe.

| Type of Debt | Creditor Information: | Codebtor | Do you dispute the debt? | Office Use Onl |
|---|---|---|---|---|
| Major credit card debts (Visa, American Express, Master Card, Discover) | 1. Amount Owed *(amount of claim)*: **4073**<br><br>2. Creditor Name and Address:<br>**PNC Bank**<br>**2730 Liberty Ave**<br>**Pittsburgh  PA  15274-7032**<br><br>3. Account Number, if any:  (c)(1)  **5597xxxx**<br><br>4. Date/range of dates when debt was incurred:<br>**02/24/2009 - 12/15/2014** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |
| Major credit card debts (Visa, American Express, Master Card, Discover)<br><br>Optima Platinum | 1. Amount Owed *(amount of claim)*: **7667**<br><br>2. Creditor Name and Address:<br>**American Express**<br>**PO Box 1270**<br>**Newark NJ  07101-1270**<br><br>3. Account Number, if any: **3499 9075 6404 895**<br><br>4. Date/range of dates when debt was incurred:<br>**09/15/1985 - 12/31/2013** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |
| Major credit card debts (Visa, American Express, Master Card, Discover)<br><br>**Gold** | 1. Amount Owed *(amount of claim)*: **1699**<br><br>2. Creditor Name and Address:<br>**American Express**<br>**PO Box 1270**<br>**Newark NJ  07101-1270**<br><br>3. Account Number, if any:  (c)(1)   **203**<br><br>4. Date/range of dates when debt was incurred:<br>**05/23/1983 - 12/30/2010** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |
| Major credit card debts (Visa, American Express, Master Card, Discover)<br><br>**Elite Rewards** | 1. Amount Owed *(amount of claim)*: **11950**<br><br>2. Creditor Name and Address:<br>**Bank of America**<br>**PO Box 15019**<br>**Wilmington, DE 19886-5019** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |

KY001554

| | | | | |
|---|---|---|---|---|
| | 3. Account Number, if any: (c)(1)  **4953**<br><br>4. Date/range of dates when debt was incurred:<br>**12/15/2005 - 12/30/2010** | | | |
| Major credit card debts (Visa, American Express, Master Card, Discover) | 1. Amount Owed *(amount of claim)*: **22768**<br><br>2. Creditor Name and Address:<br>**Chase Bank USA**<br>**PO Box 15153**<br>**Wilmington DE 19886-5153**<br><br>3. Account Number, if any: (c)(1)  **495**<br><br>4. Date/range of dates when debt was incurred:<br>**7/10/1990 - 12/30/2010** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |
| Major credit card debts (Visa, American Express, Master Card, Discover)<br><br>**Chase** | 1. Amount Owed *(amount of claim)*: **8496**<br><br>2. Creditor Name and Address:<br>**Chase Bank USA**<br>**PO Box 15153**<br>**Wilmington DE  19886-5153**<br><br>3. Account Number, if any: (c)(1)  **2218**<br><br>4. Date/range of dates when debt was incurred:<br>**10/07/2009 - 12/30/2010** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |
| Major credit card debts (Visa, American Express, Master Card, Discover)<br><br>**Discover** | 1. Amount Owed *(amount of claim)*: **8748**<br><br>2. Creditor Name and Address:<br>**Discover**<br>**PO Box 6103**<br>**Carol Stream, IL  60197-6103**<br><br>3. Account Number, if any: (c)(1)  **2236**<br><br>4. Date/range of dates when debt was incurred:<br>**01/03/2003 – 11/23/2014** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |
| Major credit card debts (Visa, American Express, Master Card, Discover) | 1. Amount Owed *(amount of claim)*:**11950**<br><br>2. Creditor Name and Address:<br>**Bank Of American**<br>**PO Box 15019** | Is there a codebtor or cosigner on this loan?<br>**No**: | **No** | |

KY001555

| | | | | |
|---|---|---|---|---|
| **Elite Rewards** | Wilmington, DE  19886-5019<br><br>3. Account Number, if any:<br>(c)(1)    **6343**<br><br>4. Date/range of dates when debt was incurred:<br>**1/20/2005 – 06/22/2010** | | | |
| **Department Store credit card debts**<br><br>**Victoria's Secret** | 1. Amount Owed *(amount of claim):***697**<br><br>2. Creditor Name and Address:<br>**Victoria's Secret**<br>**PO Box 659728**<br>**San Antonio TX 78265-9728**<br><br>3. Account Number, if any: (c)(1)    **4951**<br><br>4. Date/range of dates when debt was incurred:<br>**03/10/2006 – 04/06/2013** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |
| **Department Store credit card debts**<br><br>**Macy's** | 1. Amount Owed *(amount of claim):* **2251**<br><br>2. Creditor Name and Address:<br>**Macy's**<br>**PO Box 17759**<br>**Clearwater FL 33762**<br><br>3. Account Number, if any: (c)(1)    **384 0**<br><br>4. Date/range of dates when debt was incurred:<br>**11/13/2010 - 12/30/2013** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |
| **Other credit card debts (Gas cards, phone cards, etc.)**<br><br>**HH Gregg** | 1. Amount Owed *(amount of claim):* **8000**<br><br>2. Creditor Name and Address:<br>**HH Gregg**<br>**GE Capital Retail Bank**<br>**PO Box 960061**<br>**Orlando FL 32896-0061**<br><br>3. Account Number, if any (c)(1)    **41062**<br><br>4. Date/range of dates when debt was incurred:<br>**3/25/2007 - 12/30/2007** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |

KY001556

| | | | | |
|---|---|---|---|---|
| **Promisory Note** | 1. Amount Owed *(amount of claim)*: **27221**<br><br>2. Creditor Name and Address:<br>**Dean Barker**<br>**3290 Kent Rd**<br>**Stow OH 44224**<br><br>3. Account Number, if any: **None**<br><br>4. Date/range of dates when debt was incurred:<br>**7/1/2010** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |
| PNC Overdraft Protection<br><br>**Line of Credit / Overdraft protection** | 1. Amount Owed *(amount of claim)*: **4900**<br><br>2. Creditor Name and Address:<br>**PNC Bank**<br>**PO Box 747032**<br>**Pittsburgh, PA  15274-7032**<br><br>3. Account Number, if any: (c)(1)      **8432**<br><br>4. Date/range of dates when debt was incurred:<br>**06/10/2010 – 12/11/2014** | Is there a codebtor or cosigner on this loan?<br>**No** | **No** | |

## Part C. Medical Debts – N/A

## Part D. Tax Debts

Please list below all unpaid tax debts that you owe OR that creditors claim you owe.

| Type of Debt | Creditor Information: | Codebtor | Do you dispute the debt? | Office Use Only |
|---|---|---|---|---|
| Unpaid taxes | 1. Amount Owed *(amount of claim)*:<br><br>2. Creditor Name and Address:<br>IRS<br><br><br>3. Account Number, if any:<br><br>4. Date/range of dates when debt was incurred: | Is there a codebtor or cosigner on this loan?<br><br>  No<br><br>  Yes<br><br>**If yes,** please provide name and address: | No<br><br>Yes | |

| | 5. Contact person's name and address if different:<br><br><br>6. Any additional information about the debt: | | | |

## Part E. Student Loan Debts - N/A

## Part F. Other Debts
Please list below all debts not listed above that you owe OR that creditors claim you owe.

| Please Describe the Type of Debt | Creditor Information: | Codebtor | Do you dispute the debt? | Office Use Onl |
|---|---|---|---|---|
| Describe:<br>**Alimony and Child Support** | 1. Amount Owed *(amount of claim)*: **5876**<br><br>2. Creditor Name and Address:<br>**Ohio Department of Human Services - CSEA**<br>**356 W North St**<br>**PO Box 217**<br>**Wooster, OH  44691**<br><br>3. Account Number, if any:<br>(c)(1)             **511**<br><br>4. Date/range of dates when debt was incurred:<br>**12/20/2004**<br><br>5. Contact person's name and address if different: **N/A**<br><br>6. Any additional information about the debt:<br>**Incurred during interval between request for hearing and the actual hearing.  Originally $14000** | Is there a codebtor or cosigner on this loan? **No** | **No** | |
| Describe:<br>**Unpaid legal fees to attorney representing me in the lawsuit vs ETC Computers, Inc** | 1. Amount Owed *(amount of claim)*: **16200**<br><br>2. Creditor Name and Address:<br>**Edmund M. Sawan - attorney** | Is there a codebtor or cosigner on this loan? **No** | **No** | |

| | 362 S Main St<br>Akron OH 44311<br><br>3. Account Number, if any:<br>**N/A**<br><br>4. Date/range of dates when debt was incurred:<br>**05/20/2010 – 12/12/2012**<br><br>6. Any additional information about the debt:<br>**ETC Computers, In vs Keith Alan Yerian case** | | | |
|---|---|---|---|---|
| Describe:<br><br>**Unpaid legal fees**<br>**Reid Yoder represented me in the business lawsuit ETC Computers, Inc vs Keith Alan Yerian** | 1. Amount Owed *(amount of claim)*: **17439**<br><br>2. Creditor Name and Address:<br>**Dicaudo, Pitchford & Yoder, LLC**<br>**520 S Main St**<br>**Suite 500**<br>**Akron, OH  44311**<br>**330.762.7477**<br><br>3. Account Number, if any:<br>**N/A**<br><br>4. Date/range of dates when debt was incurred:<br>**11/10/2012-12/30/2013**<br><br>6. Any additional information about the debt:<br>**ETC Computers, Inc vs Keith Alan Yerian case** | Is there a codebtor or cosigner on this loan? Ye**s**<br><br>**Mwagusi Software LLC**<br>**7260 Azure Dr**<br>**Suite 140-862**<br>**Las Vegas, NV 89130** | **No** | |
| Describe:<br><br>**Personal loan from Mwagusi paid directly to Debbie Yerian to resolve lawsuit settlement.** | 1. Amount Owed *(amount of claim)*: **13000**<br><br>2. Creditor Name and Address:<br>**Mwagusi Software LLC**<br>**7260 Azure Dr**<br>**Suite 140-862**<br>**Las Vegas, NV  89130**<br><br>3. Account Number, if any:<br>**N/A**<br><br>4. Date/range of dates when debt was incurred:<br>**Dec 17, 2013** | Is there a codebtor or cosigner on this loan? **No** | **No** | |

| | 6. Any additional information about the debt: **Person loan used to as part of the lawsuit settlement.** | | | |
|---|---|---|---|---|
| Describe:<br><br>**ETC Computers, Inc** | 1. Amount Owed *(amount of claim)*: **50000**<br><br>2. Creditor Name and Address:<br>**ETC Computers, Inc**<br>**17830 Galehouse Rd**<br>**Doylestown, OH  44230**<br><br>3. Account Number, if any: **N/A**<br><br>4. Date/range of dates when debt was incurred:<br>**1996-12/31/2010**<br><br>6. Any additional information about the debt:<br>**Business debt / expenses during the time I worked at ETC Computers, Inc** | Is there a codebtor or cosigner on this loan? **Yes**<br><br>**Debbie Yerian**<br>**17830 Galehouse Rd**<br>**Doylestown, OH 44230** | **Yes** | |
| Describe:<br><br>**Debbie Yerian used ETC Computers, Inc business credit cards and accumilated debt that she may attempt to make me pay.** | 1. Amount Owed *(amount of claim)*: **10000**<br><br>2. Creditor Name and Address:<br>**Debbie Yerian**<br>**17830 Galehouse Rd**<br>**Doylestown, OH  44230**<br><br>3. Account Number, if any: **N/A**<br><br>4. Date/range of dates when debt was incurred:<br>**06/01/2010 – 12/31/2010**<br><br>6. Any additional information about the debt:<br>**Credit card charges for non-business expenses on her accounts.** | Is there a codebtor or cosigner on this loan? **Yes**<br><br>**Debbie Yerian**<br>**17830 Galehouse Rd**<br>**Doylestown, OH 44230** | **Yes** | |

## Section 4 - Unexpired Leases and Contracts *(Schedule G)* - N/A

## Section 5 - Current Income
# Part A. Marital Status and Dependents

Please select your current Marital Status: **Married**

Please list all dependents of you and your spouse with their age and relationship to you *(if applicable)*.

 **Carson Nathanial Yerian, 17, my son**

## Part B. Debtor's Employer Information

Name and Address of your employer: **Currently unemployed**

How long have you been employed at this job: **unemployed since Oct**

Occupation *(please state job title or provide brief description)*: **Software Engineer**

**Second** employer *(if applicable)*: **N/A**

## Part C. Joint Debtor's (Spouse's) Employer Information - N/A

## Part D. Debtor's Wage Information

| | |
|---|---|
| What is the gross amount of your paycheck, before taxes/other deductions are taken out? ............ | 0 |
| How often do you get paid?  once a week,  every two weeks            twice a month  once a month  other _____ | |
| What is your estimated overtime pay per month?............................................................. | 0 |
| How much is taken out of each paycheck for taxes and social security? (combined total) ............... | 0 |
| How much is automatically deducted for insurance? ....................................................... | 0 |
| How much is deducted for union dues? ...................................................................... | 0 |
| Other Deduction (*describe*): _____....................... | 0 |
| Do you receive income from business operations outside of your regular paycheck listed above?  **No** | |
| Do you receive income from real estate property outside of your regular paycheck listed above? **No** | |
| Do you receive income from interest or dividends outside of your regular paycheck listed above? **No** | |
| Do you receive income from alimony or family support payments for your use or for the care of your dependents? **No** | |
| Do you receive social security payments or other forms of monetary government assistance? **No** | |
| Do you receive other social security payments or other forms of monetary government assistance? **Yes** If **yes**, please describe: **Unemployment - Florida** How much do you receive per month?............................................................................... | 1100 |
| Do you receive retirement or pension money? **No** | |
| Do you have any other source of income not listed? **No** | |
| Are you expecting any increase or decrease in salary next year? **Yes** If **yes**, please describe **Unemployment only lasts until end of Jan 2015.** | |

## Part E. Joint Debtor's (Spouse's) Wage Information - N/A

## Part F. Debtor's Current Monthly Income Calculation

Fill in your monthly income for the categories below in the column labeled "Month 1." If your income for one of the below categories varies from month to month, complete the below chart by entering in your income for all six months.

| | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | For Office Use |
|---|---|---|---|---|---|---|---|
| | (last month) | (2 months ago) | **10** / **14** | **9/14** | **8/14** | **7/14** | Only |

| | 12 14 | 11/14 | | | | | |
|---|---|---|---|---|---|---|---|
| Gross wages, salary, tips, bonuses, overtime, commissions. | 0 | 0 | 2200 | 2200 | 2200 | 2200 | |
| Income from operation of business:   a. Gross Income - b. Expenses = c. Net Income. | 0 | 0 | 0 | 0 | 0 | 0 | |
| Rent and other real property income::   a. Gross Income - b. Expenses = c. Net Income. | 0 | 0 | 0 | 0 | 0 | 0 | |
| Interest, dividends, and royalties. | 0 | 0 | 0 | 0 | 0 | 0 | |
| Pension and retirement income (NOT Social Security). | 0 | 0 | 0 | 0 | 0 | 0 | |
| Regular contributions from others to the household expenses, including child support. | 0 | 0 | 0 | 0 | 0 | 0 | |
| Unemployment Compensation. | 1100 | 550 | 0 | 0 | 0 | 0 | |
| Social Security income. | 0 | 0 | 0 | 0 | 0 | 0 | |
| Other sources not already mentioned. Describe: | 0 | 0 | 0 | 0 | 0 | 0 | |

## Part G. Joint Debtor's (Spouse's) Current Monthly Income Calculation - N/A

### Section 6 - Current Expenses

Do you and your spouse live separately and maintain separate households?  **No**.

The following questions ask for your expenses each month.  If you are unsure of the amount you pay each month, but know the amount for a different period (per week, per day, every 2 months, etc.), write in the amount and the frequency that you pay the amount.

**Indicate how much you pay for each item each month:**

| | | | |
|---|---|---|---|
| 1. | Rent or Home Mortgage: ................................................................$ | | 0 |
| | Does that amount include real estate taxes: **No** | | |
| | Does that amount include property insurance: **No** | | |
| 2. | Utilities: | | |
| | a. Electricity and heating fuel:........................................................$ | | 200 |
| | b. Water and sewer:......................................................................$ | | 50 |
| | c. Telephone service/long distance: .............................................$ | | 100 |
| | d. Do you have any other utility bills? **Yes** | | |
| | **Internet service** | $ | 100 |
| 3. | Home maintenance (including repairs and upkeep):........................$ | | 50 |
| 4. | Food:..........................................................................................$ | | 300 |
| 5. | Clothing:......................................................................................$ | | 20 |
| 6. | Laundry and dry cleaning: ............................................................$ | | 20 |
| 7. | Medical and dental expenses: ......................................................$ | | 25 |
| 8. | Transportation (do NOT include car payments): .............................$ | | 100 |
| 9. | Recreation and entertainment: .....................................................$ | | 20 |
| 10. | Charitable contributions:...............................................................$ | | 10 |
| 11. | Insurance NOT deducted from wages or included in home mortgage payments: | | |
| | a. Homeowner's or renter's insurance:...........................................$ | | 205 |
| | b. Life insurance: .........................................................................$ | | 85 |
| | c. Health insurance:......................................................................$ | | |
| | d. Auto insurance:........................................................................$ | | 190 |
| | e. Other insurance *(describe and list monthly amount)*: | | 0 |
| 12. | Tax bills NOT deducted from wages or included in home mortgage payments: | | |
| | Property tax - on home | $ | 250 |

| | | | |
|---|---|---|---|
| 13. | Installment payments for car, furniture, etc. *(Describe)*: | | |
| | Car payments | $ | 700 |
| 14. | Alimony, maintenance and support paid to others: ..........................$ | | 515 |
| 15. | Payments for support of additional dependents not living at your home:............................$ | | 0 |
| 16. | Regular expenses from operation of business, profession or farm:....................................$ | | 0 |
| 17. | Other expenses *(Describe)*: **(please see "Additional Expenses" below before putting anything here)** | | |
| 19. | Describe any increase or decrease in expenses you expect to occur within the next year? | | |

**Due to the nature of the Federal Bankruptcy forms there is a special separate category of expenses that needs to be filled out with some unusual numbering. Please ignore the numbering and fill out everything that you can below:**

| | | | |
|---|---|---|---|
| | **Additional Expenses (707(b)Expenses for Form 22)** | | |
| 26. or 31. | Mandatory payroll deductions not already listed: | | |
| | | $ | 0 |

KY001563

| 28. or 33. | Court ordered payments not already listed: | | |
|---|---|---|---|
| | | $ | 0 |
| 29. or 34. | Education for employment or for a physically or mentally challenged child: ..........$ | | 0 |
| 30. or 35. | Child care (*baby sitting, day care, nursery & preschool, etc.*): ...............................$ | | 0 |
| 34b. or 39b. | Disability Insurance (*if not listed above*): .................................................................$ | | 0 |
| 34c. or 39c. | Health Savings Account:..................................................................................................$ | | 0 |
| 35. or 40. | Care for elderly, chronically ill or disabled family members: ...................................$ | | 0 |
| 36. or 41. | Protection from family violence:.............................................................................$ | | 0 |
| 38. or 43. | Education expense for your children under 18:.......................................................$ | | 0 |
| 55. (*c13's*) | Non-mandatory contributions to retirement accounts (*including loan repayments*): | | |
| | | $ | 0 |

## Section 7 - Statement of Financial Affairs

If you are filing jointly with your spouse, include information about both you and your spouse. If you know that you are filing under chapter 12 or 13, and you are married and not separated, you must provide information about your spouse even if you are not filing jointly.

If you have no information to report for a question, check the "NONE" box.

1.      Income from employment or operation of business

State your gross income from employment or operation of a business: If you have not received an income from employment during the **two years** immediately preceding this calendar year, check this box:

**Debtor**

| Period | | Dollar Amount you were paid | Source (*i.e. employer name or business name*) |
|---|---|---|---|
| January 1 of this year through date of commencement of case | | **19755** | **Mwagusi Software LLC** |
| Last year (January 1 - December 31) | | **13750** | **Mwagusi Software LLC** |
| The year before last (January 1 - December 31) | | **30000** | **Mwagusi Software LLC** |

**Joint Debtor or Spouse (*if applicable*) - N/A**

2.      Income other than from employment or operation of business

State the amount of income received other than from employment or operation of business during the two years immediately preceding the commencement of this case:

 **NONE**

**Joint Debtor or Spouse (*if applicable*) - N/A**

KY001564

3.      Payments to creditors

    a.   **If your debts are primarily consumer debts (i.e. non-business)**, list all payments totaling over **$600** made within the last 90 days on loans, installment purchases of goods or services, and other debts. Indicate with an asterisk (*) any payments that were made on account of a domestic support obligation(i.e. alimony, child support, etc.) or that were made as part of an alternative repayment plan.

| Name and Address of Creditor | Dates of Payments | | Amount Paid | | Amount Still Owed |
|---|---|---|---|---|---|
| **Wayne County CSEA***  | **Sept, Oct, Nov, Dec 2014** | | **515 per month** | | **5876** |

    b.   **If your debts are primarily non-consumer debts (i.e. business)**, list all payments totaling over **$5,850** made within the last 90 days to any creditor.  **NONE**

    c.   **All debtors**, list all payments made within **one year** to any "insider" or for the benefit of any "insider". *("Insiders" include your relatives, your business partners and their relatives, your corporations, or your affiliates.)*  **NONE**

4.      Suits, executions, garnishments and attachments

    a.   List all suits and administrative proceedings to which you are or were a party within **one year** preceding the filing of this case.

| Caption of Suit and Case Number | Nature of Proceeding | | Court or Agency and Location | | Status or Disposition |
|---|---|---|---|---|---|
| **11-CV-0720 - ETC COMPUTERS, INC vs. YERIAN, KEITH ALAN** | **Business lawsuit** | | **Wayne County OH** | | **Dismissal** |

    b.   Describe all property that has been garnished, seized, or attached under any legal or equitable process within **one year** immediately preceding the commencement of this case. **NONE**

5.      Repossessions, foreclosures, and returns

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure, or returned to the seller, within **one year** immediately preceding the commencement of this case.

| Name and Address of Creditor | Date of Repossesion Foreclosure, Transfer or Return | | Description and Value of Property |
|---|---|---|---|
| **JP Morgan Chase**<br>**PO Box 24696**<br>**Columbus OH  43224** | **7/15/2013**<br>**(can not find paperwork for exact date)** | | **Home - $150,000**<br>**17878 Galehouse Rd**<br>**Doylestown OH 44230** |

6.      Assignments and receiverships

    a.   Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  **NONE**

    b.   List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  **NONE**

7.      Gifts

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  **NONE**


8.      Losses

List all losses from fire, theft, gambling or other casualty within **one year** immediately preceding the commencement of this case **or since the commencement of this case.  NONE**


9.      Payments related to debt counseling or bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| Name and Address of Payee | Date of Payment | Name of Person Who Paid, if Not You | Amount of Money/Description and Value of Property |
|---|---|---|---|
| **Brett Elam - Attorney** | **05/07/2013** | **Sun Pak** | **2000 / bankruptcy fees** |


10.     Other transfers (including sale of your property)

        a.    List all other property, other than property transferred in your ordinary course of business or financial affairs, transferred either absolutely or as a security within **two years** immediately preceding the commencement of this case  **NONE**


        b.    List all property you transferred within **10 years** immediately preceding the commencement of this case to a self-settled trust, or a similar device of which you are the beneficiary. **NONE**


11.     Closed financial accounts

List all financial accounts and instruments held in your name or for your benefit which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  **NONE**


12.     Safe deposit boxes

List each safe deposit or other box or depository in which you have or have had securities, cash, or other valuables within **one year** immediately preceding commencement of this case.  **NONE**


13..    Setoffs

List all setoffs made by any creditor, including a bank, against a debt or deposit of yours within **90 days** preceding the commencement of this case.  **NONE**


14.     Property held for another person

List all property that you hold or control that is owned by another person.  **NONE**


15.     Prior address of debtor

If you have moved within the **three years** immediately preceding the commencement of this case, list all residences during the last three years, excluding your present address.

| Address | Your Name at the Time | Dates of Occupancy |
|---|---|---|

| 17878 Galehouse Rd, Doylestown OH 44230 | | Keith Alan Yerian | | Jan 2005-Aug 2012 |

16.     Spouses and Former Spouses

If you reside or resided in a community property state, commonwealth, or territory(including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **eight-year period** immediately preceding the commencement of the case, identify the name of your spouse and of any former spouse who resides or resided with you in the community property state.  **NONE**

17.     Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statue or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil surface water, ground water, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility , or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a.    List the name and address of every site for which you received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicates the governmental unit, the date of the notice, and, if known, the Environmental Law.  **NONE**

b.    List the name and address of every site for which you provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.  **NONE**

c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which you are or were a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.  **NONE**

18.     Nature, location and name of business

a.    If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole partnership, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| Name | | Taxpayer I.D. Number(EIN) | | Address | Nature of Business | | Beginning and Ending Dates of Operation |
|---|---|---|---|---|---|---|---|
| **ETC Computers, Inc** | | **31-1514425** | | **60 N Portage St Doylestown OH 44230** | **Software Development** | | **1996-2010** |

KY001567

b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as define in 11 U.S.C. § 101.  **NONE**

**The following questions, #19-25, are only to be answered if you are a corporation or partnership of if you have been, in the six years immediately preceding this case, an officer, director, managing executive, or owner of more than 5% of the voting securities of the corporation; a partner, other than a limited partner, of a partnership; a sole proprietor, or otherwise self-employed.**

19.     Books, records, and financial statements

a.  List all bookkeepers and accountants who, within the **two years** immediately preceding the filing of this bankruptcy case, kept or supervised the keeping of books of account and records.

| Name and Address | | Dates Services Rendered |
|---|---|---|
| **Debborah W Yerian  17830 Galehouse Rd  Doylestown OH 44230** | | **1996 - 2010** |

b.  List all firms or individuals who, within the **two years** immediately preceding the filing of this bankruptcy case, have audited the books of account and records, or prepared a financial statement of the debtor.  **NONE**

| Name | | Address | | Dates Services Rendered |
|---|---|---|---|---|
| **Raymond Dunkle** | | **1735 Merriman Rd, Akron, OH  44313** | | **Dec 2013** |

c.  List all firms or individuals who, at the time of the commencement of this case, were in possession of your books of account and records.  If the records are not available, explain.

| Name and Address | | Comments |
|---|---|---|
| **Debborah W Yerian  17830 Galehouse Rd  Doylestown OH 44230** | | **Holds all copies of ETC Computers, Inc records.** |

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.  **NONE**

20.     Inventories

a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.  **NONE**

b. List the name and address of the person possessing the records of each of the two inventories reported in a.) above.  **NONE**

21.     Current partners, officers, directors, and shareholders

a.  If your business is a partnership, list the nature and percentage of partnership interest of each member of the partnership.  **NONE**

KY001568

b.  If your business is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly own, controls, or holds 5% or more of the voting securities of the corporation.

| Name and Address | Title | Nature and Percentage of Stoc Ownership |
|---|---|---|
| **Keith Alan Yerian - home** | **no longer an officer or a director** | **50** |
| **Debbie W Yerian  17878 Galehouse Rd Doylestown OH** | **no longer an officer or a director** | **50** |

22.      Former partners, officers, directors and shareholders

a.  If your business is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.  **NONE**

b.  If your business is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. **NONE**

23.      Withdrawals from a partnership or distributions by a corporation

If your business is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.  **NONE**

24.      Tax Consolidation Group.

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.  **NONE**

25.      Pension Funds

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.  **NONE**

KY001569

November 1, 2014 - November 30, 2014
Account Number:   **XXXX-7414**
Account Type:     **IRA - ROLLOVER**

**E*TRADE Securities LLC**
P.O. Box 484
Jersey City, NJ 07303 -0484
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member FINRA/SIPC

**IMPORTANT INFORMATION:**
**Ultimate Mobile Investing.**
Connect seamlessly to your account and
the market with E*TRADE Mobile. Visit
**etrade.com/mobile** to learn more.

**Customer Update:**
**Year End Tax Planning.**
As you begin your year-end tax planning, we ask
that you submit your charitable donation request
no later than December 22. Visit **etrade.com/taxcenter**
to access helpful tax planning resources.

KEITH A YERIAN
R/O IRA E*TRADE CUSTODIAN
*5767 TREASURE LN*
*GRANT FL  32949-8203*

**E*TRADE Securities**
**Individual Retirement Account**

## Account At A Glance



| | |
|---|---|
| **$37,976.72** | **$35,261.11** |
| **As of 10/31/14** | **As of 11/30/14** |

Net Change:                   **$-2,715.61**

---

▲ DETACH HERE

KEITH A YERIAN
R/O IRA E*TRADE CUSTODIAN
5767 TREASURE LN
GRANT FL  32949-8203

DETACH HERE ▲

**Use This Deposit Slip**    **Acct:  XXXX-7414**

To contribute to your IRA, please use our online Quick Transfer
service at www.etrade.com/quicktransfer or use this deposit slip.

Make checks payable to E*TRADE Clearing LLC.

Check Amount $

Year of Contribution:

_____   2014
_____   Rollover



**E*TRADE**
**FINANCIAL**
Trading • Investing • Banking

Mail deposits to:

E*TRADE CLEARING LLC
P.O. Box 484
Jersey City, NJ 07303 -0484

113020140001  333695974142

KY001570

Please refer to the E*TRADE Securities Brokerage Customer Agreement for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please e-mail us through etrade.com or call 1-800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU, OR WITHIN SIXTY (60) DAYS FOR ANY TRANSFER OF FUNDS SUBJECT TO REGULATION E, SUCH AS ATM AND POINT-OF-SALE TRANSFERS, DEBIT TRANSACTIONS, DIRECT DEPOSITS AND WITHDRAWALS. IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS, DIRECT INQUIRIES TO 1-800-ETRADE1 OR WRITE TO US AT ETRADE SECURITIES LLC, P.O. BOX 484, JERSEY CITY, NJ 07303-0484. Securities products and services are offered by E*TRADE Securities LLC, Member FINRA Your account is carried by an affiliate, E*TRADE Clearing LLC, Member FINRA/SIPC, which maintains your funds and securities. Please promptly report any inaccuracy or discrepancy in your account to both E*TRADE Securities LLC at 1-800-503-9260 and E*TRADE Clearing LLC at 201-499-6247. You should re-confirm any oral communication in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA).

**Applicable Rules and Regulations.** All transactions in your account are subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by E*TRADE Clearing LLC (ETC) or its agents, including ETC subsidiaries and affiliates. Also, where applicable, the transactions shall be subject to the provisions of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization.

**Securities Pricing.** The amounts printed in the market value column of the Account Holdings section, or any amounts derived there from, are based on U.S. month end prices and are provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over-the-counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or of the yields or values that are calculated on the basis of these prices. The value of broke red COs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflect these amounts classified to the best of our current knowledge. However, some payments are subject to reclassification, which will be reflected on subsequent statements if we are advised of them prior to the end of the calendar year.

**SIPC and other Insurance Coverage.** ETC is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETC up to $500,000, of which no more than $250,000 may be in cash. Visit www.sipc.org or call (202) 371-8300 for more information including a brochure on SIPC protection. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection has been secured through an independent insurer. Account protection does not cover the market risks associated with investing.

**Trading in non-U.S. Markets.** Investing outside the United States involves additional risks related to currency fluctuations, economic and political differences and differences in accounting standards. In order to trade in non-U.S. markets, you first must either: (1) convert U.S. dollars held in your account to the applicable currency of the non-U.S. market in which you wish to trade; or (2) transfer into your account the applicable non-U.S. currency. Currency exchanges are effected by affiliates of ETC on a principal basis, and may include a mark-up or mark-down, as appropriate. You should be aware that more favorable exchange rates may be available through third parties not affiliated with ETC. These currency transactions are not regulated or overseen by the SEC or the Commodities Futures Trading Commission, or any of the securities or commodities self-regulatory organizations. Securities trades executed on a non-U.S. exchange will be effected by one or more affiliates of ETC, which may be compensated for their services.

**Payment for Order Flow.** The SEC (as well as the FINRA) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and

ECN's (collectively, "market centers")). Consistent with the overriding principle of best execution, ETS routes orders to various market centers. ETS or ETC receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS or ETC, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. ETS takes a number of factors into consideration in determining where to route customers' orders, including the speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market), automatic execution guarantees, the availability of efficient and reliable order handling systems, the level of service provided, the cost of executing orders, whether it will receive cash or non-cash payments for routing order flow and reciprocal business arrangements.

**Margin Accounts.** Whether a purchase may be made on margin, how much of the purchase price must be in your account at the time you place your order, and your margin maintenance requirements are determined by the Federal Reserve Board ("FRB"), by applicable exchange rules and by ETC. For our protection, we reserve the right, at any time and without prior notice to you, to impose stricter requirements than those imposed by the FRB or applicable exchange rules. You will be charged interest on a daily basis on all debit balances that you owe to ETC and on credit extended to you by ETC for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. The applicable interest rate for margin loans is a fixed percentage above ETC's Base Rate, which is set at our discretion with reference to commercially recognized interest rates. The margin interest rate will change without prior notice as the Base Rate changes. Information about ETC's Base Rate is available upon written request to ETC. For more information on how ETC calculates interest, please see the E*TRADE Securities Brokerage Customer Agreement.

**Cash Balances.** Any cash balances are held unsegregated and may be used by ETC in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. ETC reserves the right to require seven days' prior notice before permitting a withdrawal or transfer of funds from the sub-account of my Cash Balance. ETC has no present intention of exercising this provision. However, ETC may, at its sole discretion, choose to do so in the future.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETC of any material changes in your investment objectives or financial situation. Additionally, further information regarding commissions and other charges related to the execution of option transactions has been included in the confirmations of such transactions previously provided to you. Such information will also be made available promptly upon request

**Random Allocation of Options Exercise Notices.** Exercise assignment notices for options contracts are allocated among customer short options positions in accordance with a random allocation method. A detailed description of ETC's random allocation method is available upon request. **Financial Statement.** A financial statement of ETC is available for your inspection at etrade.com or will be mailed to you upon your written request.

ETC is an indirect subsidiary of E*TRADE Financial Corporation.

---

If you have a complaint, please call 1-800-ETRADE1, or write to: E*TRADE Securities LLC, P.O. Box 484, Jersey City, NJ 07303-0484

**general information**

**This Statement's Closing Equity.** Market value of all long positions less the market value of all short positions, plus or minus the dollar amount of the net closing money balance.

**Net Change in Equity.** The difference between this statement's closing equity and last statement's closing equity.

**Margin Interest.** Interest expense charges on the daily debit balance in your account.

**Market Value.** The closing price of each security position as of the last business day of the month. (Market value of some positions may be omitted.)

**Money Activity Summary.** Total debit (such as purchases, withdrawals, margin interest charges) and total credits (such as sales, deposits, interest, or dividend income) to your account, along with the Combined Opening and Combined Closing balances, are reflected as of the last business day of the statement period.

**Activity/Trade Date.** Trade date or transaction date of other entries.

**Total Portfolio Percent.** Percentage of your holding by issue of security.

**DIV/CPN% Yield.** Annual dividend or bond% yield.

**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.

**Symbol/CUSIP.** The symbol or identification number for each security.

S1RB240 rev01/14


KY001571



# E*TRADE
## FINANCIAL
Trading • Investing • Banking

# E*TRADE Securities
## Individual Retirement Account

**Account Number:** XXXX-7414

**Statement Period :** November 1, 2014 - November 30, 2014

**Account Type:** IRA - ROLLOVER

**Direct your service and investment questions to:**
Relationship Manager Name:   E*TRADE Securities LLC
RM Contact #:   1-800-ETRADE-1

### Customer Update:

As you begin your year-end tax planning, we ask that you submit your charitable donation request by December 22. Visit **etrade.com/taxcenter** to access helpful tax planning resources.

## ACCOUNT OVERVIEW

Last Statement Date:   October 31, 2014

| | | |
|---|---|---|
| Beginning Account Value (On 10/31/14): | $ | 37,976.72 |
| Ending Account Value (On 11/30/14): | $ | 35,261.11 |
| Net Change: | $ | -2,715.61 |

For current rates, please visit **etrade.com/rates**

## ASSET ALLOCATION  (AS OF 11/30/14)



19.43% - Cash & Equivalents

80.57% - Stocks, Options & ETF (Long)

## ACCOUNT VALUE SUMMARY

| | AS OF 11/30/14 | | AS OF 10/31/14 | | % CHANGE |
|---|---|---|---|---|---|
| Cash & Equivalents | $ | 6,849.66 | $ | 6,729.60 | 1.78% |
| **Total Cash/Margin Debt** | **$** | **6,849.66** | **$** | **6,729.60** | **1.78%** |
| Stocks, Options & ETF (Long) | $ | 28,411.45 | $ | 31,247.12 | -9.07% |
| **Total Value of Securities** | **$** | **28,411.45** | **$** | **31,247.12** | **-9.07%** |
| **Net Account Value** | **$** | **35,261.11** | **$** | **37,976.72** | **-7.15%** |

## RETIREMENT ACTIVITY SUMMARY

| | THIS PERIOD | | YEAR TO DATE | |
|---|---|---|---|---|
| 2013 Contribution | $ | 0.00 | $ | 0.00 |
| 2014 Contribution | $ | 0.00 | $ | 0.00 |

**Securities products and services are offered by E*TRADE Securities LLC, Member FINRA/SIPC.**
**Sweep Deposit Account is a bank deposit account with E*TRADE Bank, a Federal savings bank,**
**Member FDIC. Sweep deposit accounts at each bank are FDIC-insured up to a maximum of**
**$250,000.** Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of E*TRADE Bank, and are subject to investment risk, including possible loss of the principal invested.

E*TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC



**E✴TRADE**
**FINANCIAL**
Trading • Investing • Banking

**E✴TRADE Securities**
Individual Retirement Account

**Account Number:** XXXX-7414

**Statement Period:** November 1, 2014 - November 30, 2014

**Account Type:** IRA - ROLLOVER

## NET ACCOUNT VALUE BY MONTH END

| | | |
|---|---|---|
| NOV-13 | -1.78% | |
| DEC-13 | 5.59% | |
| JAN-14 | -7.87% | |
| FEB-14 | 3.77% | |
| MAR-14 | 6.97% | |
| APR-14 | -1.64% | |
| MAY-14 | 3.02% | |
| JUN-14 | 5.25% | |
| JUL-14 | -11.16% | |
| AUG-14 | 1.32% | |
| SEP-14 | -14.59% | |
| OCT-14 | -4.44% | |
| NOV-14 | -7.15% | |

$60,000
$54,000
$48,000
$42,000
$36,000
$30,000
$24,000
$18,000
$12,000
$6,000
$0

## TOP 10 ACCOUNT HOLDINGS  (AS OF 11/30/14)



31.22% - MNTX
19.43% - CASH EQUIV
17.98% - GSIG
16.22% - EROC
8.59% - HK
6.52% - SPP
0.04% - OTHER

## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | | YEAR TO DATE | |
|---|---|---|---|---|
| Interest Received | | | | |
| Tax Exempt | $ | 0.06 | $ | 0.64 |
| Master Limited Partnerships | $ | 140.00 | $ | 440.00 |

Refer to the Retirement Activity Summary section on page 3 for a summary of your retirement account transactions.

MKY001573

E*TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC



**E✱TRADE**
FINANCIAL
Trading · Investing · Banking

**E✱TRADE Securities**
Individual Retirement Account

**Account Number:** XXXX-7414

**Statement Period:** November 1, 2014 - November 30, 2014

**Account Type:** IRA - ROLLOVER

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (19.43% of Holdings)

| DESCRIPTION | | | | | | OPENING BALANCE | CLOSING BALANCE | PORTFOLIO (%) | AVG BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| E*TRADE Bank | | | | | | 6,729.60 | 6,849.66 | | 6,767.04 |

E*TRADE FINANCIAL Extended Insurance Retirement Sweep Deposit Account (ERDA) is an FDIC-insured bank deposit account at our affiliates E*TRADE Bank and E*TRADE Savings Bank, both of which are wholly owned Federal savings bank subsidiaries of E*TRADE Financial Corporation. IRA, self-directed Keogh and certain other retirement accounts are FDIC-insured up to $500,000 in the aggregate but is not covered by SIPC. The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you.

| TOTAL CASH & CASH EQUIVALENTS | | | | | | $6,729.60 | $6,849.66 | 19.43% | |

**TOTAL CASH & CASH EQUIVALENTS YTD INTEREST (SWEEP ONLY)**    $0.64

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (80.57% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CAPITAL LIMITED | ACAS | Sp Mrgn | 0.8157 | 14.9900 | 12.23 | 0.03 | | |
| DC BRANDS INTERNATIONAL INC | 233078609 | Sp Mrgn | | 0.0001 | 0.00 | 0.00 | | |
| DC BRANDS INTERNATIONAL INC COMMON STOCK | HRDN | Sp Mrgn | 1 | 0.0001 | 0.00 | 0.00 | | |
| EAGLE ROCK ENERGY PARTNERS LP UNIT LTD PARTNERSHIP INT | EROC | Sp Mrgn | 2,000 | 2.8600 | 5,720.00 | 16.22 | 560.00 | 9.79% |
| ***GSI GROUP INC | GSIG | Sp Mrgn | 500 | 12.6800 | 6,340.00 | 17.98 | | |
| HALCON RESOURCES CORPORATION COM | HK | Sp Mrgn | 1,334 | 2.2700 | 3,028.18 | 8.59 | | |
| MANITEX INTERNATIONAL INC | MNTX | Sp Mrgn | 1,000 | 11.0100 | 11,010.00 | 31.22 | | |
| MESA AIR GROUP INC | 590479101 | Sp Mrgn | 20,000 | | 0.00 | 0.00 | | |
| POWERWAVE TECHNOLOGIES INC | PWAVQ | Sp Mrgn | 800 | 0.0013 | 1.04 | 0.00 | | |
| SANCHEZ PRODUCTION PARTNERS LLC COMMON UNITS REPRESENTING CL B LMTD LBLTY CMPNY INT | SPP | Sp Mrgn | 1,000 | 2.3000 | 2,300.00 | 6.52 | | |

KY001574



**E✴TRADE**
**F I N A N C I A L**
Trading  •  Investing  •  Banking

**E✴TRADE Securities**
Individual Retirement Account

**Account Number:** XXXX-7414

**Statement Period :** November 1, 2014 - November 30, 2014

**Account Type:** IRA - ROLLOVER

## STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (Continued)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$28,411.45** | **80.57%** | **$560.00** | **1.97%** |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 11/30/14)** | | | | | **$35,261.11** | | | |
| **TOTAL ESTIMATED ACCOUNT HOLDINGS ANNUAL INCOME** | | | | | **$560.00** | | | |

## TRANSACTION HISTORY

### DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | | | | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|---|
| 11/14/14 | Dividend | EAGLE ROCK ENERGY PARTNERS LP UNIT LTD PARTNERSHIP INT DIST    ON    2000 SHS REC 11/07/14 PAY 11/14/14 | EROC | | | | | 140.00 |
| 11/26/14 | Interest | RETIREMENT SWEEP DEP FDIC-INS | | | | | | 0.06 |
| | | **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | | **$140.06** |
| | | **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | | **$140.06** |

### OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|
| 11/20/14 | DC BRANDS INTERNATIONAL INC MANDATORY REORG FEE CHARGED | 233078609 | Fee | | | 20.00 | |
| 11/20/14 | DC BRANDS INTERNATIONAL INC REVERSE SPLIT 1 FOR 100 INTO 233078708 | 233078609 | Reverse Splt | -1 | | | |
| 11/20/14 | DC BRANDS INTERNATIONAL INC COMMON STOCK RESULT OF REVERSE SPLIT | HRDN | Reverse Splt | 1 | | | |
| | **TOTAL OTHER ACTIVITY** | | | | | **$20.00** | |
| | **NET OTHER ACTIVITY** | | | | | **$20.00** | |



**E✲TRADE** FINANCIAL

Trading • Investing • Banking

**E✲TRADE Securities**
Individual Retirement Account

**Account Number:** XXXX-7414

**Statement Period :** November 1, 2014 - November 30, 2014

**Account Type:** IRA - ROLLOVER

**RETIREMENT SWEEP DEPOSIT ACCOUNT ACTIVITY** ( **0.0100**% APY/ **0.0104**%APY Earned as of  11/30/14)

E✲TRADE FINANCIAL Extended Insurance Retirement Sweep Deposit Account (ERDA) is an FDIC-insured bank deposit account at our affiliates E✲TRADE Bank and E✲TRADE Savings Bank, both of which are wholly owned Federal savings bank subsidiaries of E✲TRADE Financial Corporation. IRA, self-directed Keogh and certain other retirement accounts are FDIC-insured up to $500,000 in the aggregate but is not covered by SIPC. The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you.

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|---|---|---|---|
| **11/01/14** | | **OPENING BALANCE** | **$6,729.60** |
| 11/17/14 | Deposit | RETIREMENT SWEEP DEP FDIC-INS | 140.00 |
| 11/21/14 | Withdrawal | RETIREMENT SWEEP DEP FDIC-INS | -20.00 |
| 11/28/14 | Deposit | RETIREMENT SWEEP DEP FDIC-INS | 0.06 |
| **11/30/14** | | **CLOSING BALANCE** | **$6,849.66** |

E✲TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 1 OF 1  MY001576

Employee Service Center Online - Benefit Calculation History

**Employee Service Center Online**

Print Page | Back

**Earned to Date - 02/25/2014 2:30:25:013PM**

This estimate assumes that you commence benefits on your Normal Retirement Date (NRD) for your pension plan. If your employment terminated after your NRD, it assumes you commence benefits on the first day of the month following your date of termination (your Benefit Commencement Date).

# Lockheed Martin Corporation Salaried Employee Retirement Program (TDS Akron)

| Description: | Value: |
|---|---|
| Normal Retirement Date (NRD): | 07/01/2020 |
| Monthly Benefit Earned to Date, Payable at NRD: | $624.81 |
| Current Vested Monthly Benefit: | $624.81 |
| Employee Contributions with Interest Balance: | $29,694.01 |
| Normal Payment Method: | Life with 5-Year Guarantee |

Your monthly benefit earned to date includes the value of employee contributions with interest earned through the end of last month. You are always 100% vested in employee contributions.

Under a **Life with 5-Year Guarantee** payment method, payments end upon your death unless there are guaranteed payments remaining. Monthly payments are guaranteed for the first 5 years (60 payments) after your BCD. If you die after receiving the 60 payments, no benefit will be paid to any beneficiary after your death. If you die before receiving the 60 payments, the remaining payments will be made to your beneficiary.

Other payment methods may be available when you commence your benefit. If you wish to see a display of the payment methods and corresponding benefit amounts available to you at different BCDs and under different assumptions, click here to run an estimate.

An earned to date calculation is an estimate. Your actual benefit will be based on the information you provide and information in company records at the time of your benefit commencement. Therefore, the benefit payable at your actual BCD will likely differ from the benefit shown in your earned to date calculation.

KY001577

If there is any discrepancy between the information in your earned to date calculation and plan documents, the plan documents will govern. This estimate is not binding; if a mistake is made, you will be paid the corrected amount, even if less than the estimated amount.

Calculations run in the past may not reflect the most up-to-date data or plan rules.

Please note that the terms of the plan(s) are contained in the official plan documents. Plan documents govern the administration and operation of benefit plans and are available to you upon request. In the event of any conflict or inconsistency the official plan document will prevail.

Calculations were based on information provided by you and your employer. The Lockheed Martin Employee Service Center is not responsible for the accuracy of the employer information which the Lockheed Martin Employee Service Center relies on for providing calculation results. If any information set forth herein is incorrect, such information is not binding upon Lockheed Martin Corporation or the Plan(s) and will not be given effect even if you relied on such information. Lockheed Martin Corporation reserves the right to take any action it deems appropriate in correcting any erroneous determinations. Before making any choices or decisions affecting your benefits, you may want to review the plan information.

Historical calculations represent data, plan rules and information available at the time the calculation was run. Subsequent updates to assumptions and data may impact results.

**Calculation History**

Print Page I Back

KY001578



**IRA SERVICES TRUST COMPANY**

PO Box 7080 San Carlos, CA 94070-7080

| The Quarterly Newsletter is available on our website at:<br><br>www.iraservices.com<br><br>click on the 'News' tab to review the latest news and information |
|:---|

**Account Number**

(c)(1)

**Account Type**
Traditional IRA

**A Valued Customer Since**
05/29/2012

**Period**
07/01/2014 – 09/30/2014

24461* 179* 103
Keith Alan Yerian
5767 Treasure Ln
Grant FL 32949-8203

Page 1 of 1

## FINANCIAL SUMMARY

| Custodial Cash Account | Account Assets | Account Balance |
|:---|:---:|---:|
| $400.88 | $298,578.00 | $298,978.88 |

| Tax Year | | 2013 | 2014 |
|:---|---|---:|---:|
| Contributions | | $.00 | $.00 |
| Rollovers received from Prior Plans | | | $.00 |
| Roth Conversion | | | $.00 |
| Transfers received from Prior Custodians | | | $.00 |
| Distributions which will be reported on a separate Form 1099R | | | $.00 |

[The information on this statement represents the latest information available from various sources including investment sponsors and public sources.]

| Custodial Fees | | |
|:---|:---|---:|
| | Custodial Fees charged to your account this year | $102.00 |
| | Custodial Fees you re-imbursed this year | $.00 |
| | Custodial Fees currently due | $.00 |

### CUSTODIAL CASH ACCOUNT

Interest Rate:   .020%

| Date | Description | Amount | Balance |
|:---|:---|---:|---:|
| 7/01/2014 | Beginning Balance | 434.85 | 434.85 |
| 7/02/2014 | 2014 QTR 3 ACCOUNT FEE PAID | 22.00- | 412.85 |
| 7/02/2014 | 07/01/14 QRTRLY ASSET FEE PAID | | |
| | Q3 YERIAN PROPERTIES L | 12.00- | 400.85 |
| 9/30/2014 | 2014 MONEY MKT DIV THIS PERIOD | .03 | 400.88 |
| 9/30/2014 | Ending Balance | | $400.88 |

### YERIAN PROPERTIES LLC

| Date | Description | Amount | Shares | Share Balance |
|:---|:---|---:|---:|---:|
| 9/30/2014 | Ending Balance | | | 298,578.000 |
| | Valuation at Period End | $298,578.00 | | |

Sponsor Valuation
$1.000 per share on 9/30/2014

**KY001579**

## File by Mail Instructions for your 2012 Federal Tax Return

**Important: Your taxes are not finished until all required steps are completed.**



(If you prefer, you can still e-file.  Go to the end of these instructions for more information.)

Keith A Yerian
5767 Treasure Ln
Grant, FL 32949

| | |
|---|---|
| **Balance Due/ Refund** | Your federal tax return (Form 1040) shows you are due a refund of $181.00. |
| **What You Need to Mail** | Your tax return - The official return for mailing is included in this printout. Remember to sign and date the return.<br><br>Attach the first copy or Copy B of Form(s) W-2 to the front of your Form 1040.<br><br>Mail your return and attachments to:<br>Department of the Treasury<br>Internal Revenue Service Center<br>Austin, TX 73301-0002<br><br>Deadline: Postmarked by Monday, April 15, 2013<br><br>Note: Your state return may be due on a different date. Please review your state filing instructions.<br><br>Don't forget correct postage on the envelope. |
| **What You Need to Keep** | Keep these instructions and a copy of your return for your records. If you did not print one before closing TurboTax, go back to the program and select File tab, then select the Print for Your Records category. |
| **2012 Federal Tax Return Summary** | Adjusted Gross Income      $   24,410.00<br>Taxable Income             $   11,236.00<br>Total Tax                  $    1,249.00<br>Total Payments/Credits     $    1,430.00<br>Amount to be Refunded      $      181.00<br>Effective Tax Rate                 5.12% |
| **Changed Your Mind About e-filing?** | You can still file electronically. Just go back to TurboTax, select the File tab, then select the E-file category. We'll walk you through the process. Once you file, we will let you know if your return is accepted (or rejected) by the Internal Revenue Service. |

KY001580



Hi Keith,

We just want to thank you for using TurboTax this year!  It's our goal to make
your taxes easy and accurate, year after year.

   With TurboTax Premier:
   Your Head Start On Next Year:
        When you come back next year, taxes will be so easy!  All your
        information will be saved and ready to transfer in to your new return.
        We'll ask you questions about what changed since we last talked, and
        we'll be ready to get you the credits and deductions you deserve, no
        matter what life throws at you.

   Here's the final wrap up for your 2012 taxes:
      Your federal refund is:  $ 181.00

      We reviewed over 350 deductions and credits so you can be sure you
      didn't miss a thing, and that you got the maximum refund - guaranteed.
      Your Deductions and Credits:

      Your itemized deductions for this year: $9,374.00

   Your Guarantee of Accuracy:
      Breathe easy.  The calculations on your return are backed with our
      100% Accuracy Guarantee.
      - We double checked your return for errors along the way.
      - We helped with step-by-step guidance to get your answers on the right
        IRS forms.
      - If you sold investments, our Cost Basis Lookup calculated cost
        basis for those sales.
      - We helped you out with extra guidance for rental property income,
        expenses, and refinancing.
      - We made sure you didn't miss a deduction even if something in your life
        changed, like a new job, new house - or more kids!
   Also included:
      - We provide the Audit Support Center free of charge, in the unlikely
        event you get audited.

   Many happy returns from TurboTax.

KY001581

Form **1040**   Department of the Treasury—Internal Revenue Service   (99)
**U.S. Individual Income Tax Return** **20**12   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

| For the year Jan. 1–Dec. 31, 2012, or other tax year beginning | , 2012, ending | , 20 | See separate instructions. |
|---|---|---|---|

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| Keith A | Yerian | (c)(1)    554 |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| | | (c)(1)    573 |

Home address (number and street). If you have a P.O. box, see instructions.   Apt. no.

5767 Treasure Ln

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Grant FL 32949

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

▲ Make sure the SSN(s) above and on line 6c are correct.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.   ☐ You   ☐ Spouse

**Filing Status**

Check only one box.

1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☒ Married filing separately. Enter spouse's SSN above and full name here. ▶ Sun Y Pak
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a .
b ☐ **Spouse** .

| c | Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|---|
| (1) First name   Last name | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

d  Total number of exemptions claimed .

Boxes checked on 6a and 6b    **1**
No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶   **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . | 7 | 30,000. |
|---|---|---|---|
| 8a | **Taxable** interest. Attach Schedule B if required . | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a . | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required . | 9a | |
| b | Qualified dividends . | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . | 10 | |
| 11 | Alimony received . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . | 14 | |
| 15a | IRA distributions .   15a | b Taxable amount . | 15b | |
| 16a | Pensions and annuities   16a | b Taxable amount . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . | 18 | |
| 19 | Unemployment compensation . | 19 | |
| 20a | Social security benefits   20a | b Taxable amount . | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 30,000. |

**Adjusted Gross Income**

| 23 | Educator expenses . | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . | 26 | 3,390. |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . | 28 | |
| 29 | Self-employed health insurance deduction . | 29 | |
| 30 | Penalty on early withdrawal of savings . | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ (c)(1)  2222 | 31a | 2,200. |
| 32 | IRA deduction . | 32 | |
| 33 | Student loan interest deduction . | 33 | |
| 34 | Tuition and fees. Attach Form 8917 . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 . | 36 | 5,590. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 24,410. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   BAA   REV 02/07/13 TTW   Form **1040** (2012)

KY001582

Form 1040 (2012)                                                                                                    Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | 38 | 24,410. |

**Tax and Credits**

| | | |
|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 24,410. |
| 39a | Check if: ☐ **You** were born before January 2, 1948, ☐ Blind. ☐ **Spouse** was born before January 2, 1948, ☐ Blind. Total boxes checked ▶ 39a | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☒ | |

**Standard Deduction for—**
- People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.
- All others:
  Single or Married filing separately, $5,950
  Married filing jointly or Qualifying widow(er), $11,900
  Head of household, $8,700

| | | | |
|---|---|---|---|
| 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) | 40 | 9,374. |
| 41 | Subtract line 40 from line 38 | 41 | 15,036. |
| 42 | **Exemptions.** Multiply $3,800 by the number on line 6d | 42 | 3,800. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 11,236. |
| 44 | **Tax** (see instructions). Check if any from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ 962 election | 44 | 1,249. |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | 45 | |
| 46 | Add lines 44 and 45 ▶ | 46 | 1,249. |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Education credits from Form 8863, line 19 | 49 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 | Child tax credit. Attach Schedule 8812, if required | 51 | |
| 52 | Residential energy credits. Attach Form 5695 | 52 | |
| 53 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 53 | |
| 54 | Add lines 47 through 53. These are your **total credits** | 54 | |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 1,249. |

**Other Taxes**

| | | | |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | |
| 57 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | 57 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| 59a | Household employment taxes from Schedule H | 59a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| 60 | Other taxes. Enter code(s) from instructions | 60 | |
| 61 | Add lines 55 through 60. This is your **total tax** ▶ | 61 | 1,249. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 1,430. |
| 63 | 2012 estimated tax payments and amount applied from 2011 return | 63 | |
| 64a | **Earned income credit (EIC)** | 64a | |
| b | Nontaxable combat pay election | 64b | |
| 65 | Additional child tax credit. Attach Schedule 8812 | 65 | |
| 66 | American opportunity credit from Form 8863, line 8 | 66 | |
| 67 | Reserved | 67 | |
| 68 | Amount paid with request for extension to file | 68 | |
| 69 | Excess social security and tier 1 RRTA tax withheld | 69 | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | |
| 71 | Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ 8801 **d** ☐ 8885 | 71 | |
| 72 | Add lines 62, 63, 64a, and 65 through 71. These are your **total payments** ▶ | 72 | 1,430. |

**Refund**

Direct deposit? See instructions.

| | | | |
|---|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you **overpaid** | 73 | 181. |
| 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 74a | 181. |
| b | Routing number X X X X X X X X X ▶ c Type: ☐ Checking ☐ Savings | |
| d | Account number X X X X X X X X X X X X X X X X X | |
| 75 | Amount of line 73 you want **applied to your 2013 estimated tax** ▶ 75 | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 76 | **Amount you owe.** Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | |
| 77 | Estimated tax penalty (see instructions) 77 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete below. ☒ **No**

Designee's name _____   Phone no. _____   Personal identification number (PIN) _____

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| | | |
|---|---|---|
| Your signature | Date | Your occupation: Software Engineer | Daytime phone number: (330) 760-6941 |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| | |
|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| Firm's name ▶ SELF PREPARED | Firm's EIN ▶ |
| Firm's address ▶ | Phone no. |

REV 02/07/13 TTW                                                                     Form **1040** (2012)

KY001583

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

## Itemized Deductions

▶ **Information about Schedule A and its separate instructions is at** *www.irs.gov/form1040.*
▶ **Attach to Form 1040.**

OMB No. 1545-0074

20**12**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

Keith A Yerian

Your social security number

(c)(1)    4554

| | | | |
|---|---|---|---|
| **Medical and Dental Expenses** | **Caution.** Do not include expenses reimbursed or paid by others. | | |
| | 1  Medical and dental expenses (see instructions) | **1** | |
| | 2  Enter amount from Form 1040, line 38  **2** | | |
| | 3  Multiply line 2 by 7.5% (.075) | **3** | |
| | 4  Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | **4** | |
| **Taxes You Paid** | 5  State and local (**check only one box**):<br> a ☒ Income taxes, **or**<br> b ☐ General sales taxes | **5** | 716. |
| | 6  Real estate taxes (see instructions) | **6** | 1,165. |
| | 7  Personal property taxes | **7** | |
| | 8  Other taxes. List type and amount ▶ _____ | **8** | |
| | 9  Add lines 5 through 8 | **9** | 1,881. |
| **Interest You Paid**<br><br>**Note.**<br>Your mortgage interest deduction may be limited (see instructions). | 10  Home mortgage interest and points reported to you on Form 1098 | **10** | 4,882. |
| | 11  Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ _____ | **11** | |
| | 12  Points not reported to you on Form 1098. See instructions for special rules | **12** | |
| | 13  Mortgage insurance premiums (see instructions) | **13** | |
| | 14  Investment interest. Attach Form 4952 if required. (See instructions.) | **14** | |
| | 15  Add lines 10 through 14 | **15** | 4,882. |
| **Gifts to Charity**<br><br>If you made a gift and got a benefit for it, see instructions. | 16  Gifts by cash or check. If you made any gift of $250 or more, see instructions | **16** | |
| | 17  Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | **17** | |
| | 18  Carryover from prior year | **18** | |
| | 19  Add lines 16 through 18 | **19** | |
| **Casualty and Theft Losses** | 20  Casualty or theft loss(es). Attach Form 4684. (See instructions.) | **20** | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21  Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ | **21** | |
| | 22  Tax preparation fees | **22** | 99. |
| | 23  Other expenses—investment, safe deposit box, etc. List type and amount ▶ Attorney and Accounting Fees _____ | **23** | 3,000. |
| | 24  Add lines 21 through 23 | **24** | 3,099. |
| | 25  Enter amount from Form 1040, line 38  **25**  24,410. | | |
| | 26  Multiply line 25 by 2% (.02) | **26** | 488. |
| | 27  Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | **27** | 2,611. |
| **Other Miscellaneous Deductions** | 28  Other—from list in instructions. List type and amount ▶ _____ | **28** | |
| **Total Itemized Deductions** | 29  Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40 | **29** | 9,374. |
| | 30  If you elect to itemize deductions even though they are less than your standard deduction, check here  ▶ ☐ | | |

**For Paperwork Reduction Act Notice, see Form 1040 instructions.   BAA**          REV 01/10/13 TTW          **Schedule A (Form 1040) 2012**

| Form **3903** | **Moving Expenses** | OMB No. 1545-0074 |
|---|---|---|

Department of the Treasury
Internal Revenue Service (99)

▶ Information about Form 3903 and its instructions is available at *www.irs.gov/form3903.*
▶ **Attach to Form 1040 or Form 1040NR.**

**20****12**
Attachment
Sequence No. **170**

Name(s) shown on return
Keith A Yerian

Your social security number
(c)(1)  554

***Before you begin:***   ✓ See the **Distance Test** and **Time Test** in the instructions to find out if you can deduct your moving expenses.

✓ See **Members of the Armed Forces** in the instructions, if applicable.

| | | | |
|---|---|---|---:|
| **1** | Transportation and storage of household goods and personal effects (see instructions) . . . | **1** | 9,000. |
| **2** | Travel (including lodging) from your old home to your new home (see instructions). **Do not** include the cost of meals . . . . . . . . . . . . . . . | **2** | 2,390. |
| **3** | Add lines 1 and 2 . . . . . . . . . . . . . . . | **3** | 11,390. |
| **4** | Enter the total amount your employer paid you for the expenses listed on lines 1 and 2 that is **not** included in box 1 of your Form W-2 (wages). This amount should be shown in box 12 of your Form W-2 with code **P** . . . . . . . . . . . | **4** | 8,000. |
| **5** | Is line 3 **more than** line 4? | | |
| | ☐ **No.**  You **cannot** deduct your moving expenses. If line 3 is less than line 4, subtract line 3 from line 4 and include the result on Form 1040, line 7, or Form 1040NR, line 8. | | |
| | ☒ **Yes.**  Subtract line 4 from line 3. Enter the result here and on Form 1040, line 26, or Form 1040NR, line 26. This is your **moving expense deduction** . . . . . . . . . | **5** | 3,390. |

**For Paperwork Reduction Act Notice, see your tax return instructions.** BAA       REV 11/13/12 TTW       Form **3903** (2012)

KY001585